

# Ardmore City Fire Department

Occupancy: **Colston Building**
Occupancy ID: **COLS01**
Address: **10 W MAIN**
**Ardmore OK 73401**

Inspection Type: **Annual**
Inspection Date: **5/4/2020**  By: Lee , Timothy W (3081)
Time In: **15:16**  Time Out: **15:16**
Authorized Date: **Not Author**  By:
Next Inspection Date: **No Inspection Scheduled**

Form: Basic Plus

## Inspection Description:

Fire and Life Safety Inspection

## Inspection Topics:

### Exterior

**Are address numbers visible from the street?**

An easily identifiable address aids the fire department in responding to a call at your facility.

**Status:** PASS
**Notes:**

**Is property easily accessed by fire department?**

Roads accessible to the property are important for fire department access.

**Status:** PASS
**Notes:**

**Is adequate water supply available for fire suppression?**

An established water supply is extremely important for fire suppression.

**Status:** PASS
**Notes:**

### Exits

**Repair or maintain exit doors and hardware to operate properly.**

Well maintained exit doors and panic hardware provide safe and easy egress from a building.

**Status:** PASS
**Notes:**

**Remove obstructions from exits, aisles, corridors, and stairways.**

Clear exit access is essential to prevent panic or accidental falling of occupants during evacuation.

**Status:** PASS
**Notes:**

**Remove storage from beneath exit stairs.**

Items stored beneath stairs present a fire risk that can endanger persons using that escape route.

**Status:** PASS
**Notes:**

Exhibit 9

PENDANT_ 000183

Unlock all exit doors during business hours.

Locked exit doors make it impossible for occupants to escape safely and quickly.

**Status:** PASS

**Notes:**

---

Provide exit signs with letters at least 6 inches high on a contrasting background.

Clearly identified exits enable persons to quickly and safely leave the building in an emergency.

**Status:** PASS

**Notes:**

---

Remove unapproved locks or latches from exit doors.

Exit doors must be free to open without delay in the event of an emergency.

**Status:** PASS

**Notes:**

## Exit Lighting

Repair lighted exit signs or emergency lighting.

Exit signs and emergency illumination are essential during evacuations. The exit sign will indicate to occupants the correct door to reach safely.

**Status:** PASS

**Notes:**

---

Provide lighting for exits, aisles, corridors, and stairways.

Well lighted exit ways prevent panic, and provide safer egress for occupants.

**Status:** PASS

**Notes:**

## Fire Extinguishers

Mount extinguishers where readily available, not more than 5 feet above floor.

Extinguishers must be easily within reach of all occupants, but not where they will be subject to damage.

**Status:** PASS

**Notes:**

---

Post signs indicating location where extinguishers are not readily visible.

Where extinguishers are not clearly visible, signs help occupants find the equipment in a hurry.

**Status:** PASS

**Notes:**

---

Portable fire extinguishers are due for annual maintenance on:

Annual maintenance will provide for properly charge and serviced extinguishing devices, and assure proper operation if needed to fight a small fire.

**Status:** PASS

**Notes:**

---

Provide extinguisher(s) of a 10 lb. minimum rating.

Extinguishers provided need to be appropriate to the type of hazard.

**Status:** PASS

**Notes:**

PENDANT_ 000184

## Fire Protection Access and Equipment

Install approved protective covers on fire department hose connection.

Protective covers must be installed on the supply connection to prevent accumulations of debris that might inhibit the system feets effectiveness.

**Status:** PASS

**Notes:**

Provide and maintain smoke detectors in proper operating condition.

The proper installation and maintenance of smoke detectors is of the utmost importance. In the event of a fire, they will notify occupants, and, in some cases, may automatically notify the Fire Department.

**Status:** PASS

**Notes:**

The fire protection system(s) is/are due for confidence testing and certification. Please see the attached report.

Life safety and fire protection equipment must be properly inspected and tested from time to time to assure its effective operation.

**Status:** PASS

**Notes:**

Maintain access to and operation of standpipes, fire hose, sprinkler valves, fire hydrants, fire extinguishers, and other fire protection equipment

Fire protection equipment must have clear access and be operational at all times to be effective in an emergency.

**Status:** PASS

**Notes:**

Provided minimum 4 inches high address numbers so they are visible from the street.

Address numbers are critical to help emergency personnel find people who may need some sort of aid. The numbers must contrast with their background for greatest visibility.

**Status:** PASS

**Notes:**

Remove obstructions and provide access in fire lanes.

Large fire apparatus need room to effectively maneuver in the event of an emergency.

**Status:** PASS

**Notes:**

## Fire Separations

Keep attic and scuttle covers closed, and ceiling tiles in place.

Ceilings are an integral part of the building feets fire protection. If kept in place, the ceiling will protect roof structures from premature collapse.

**Status:** PASS

**Notes:**

Remove obstructions from fire doors and maintain to operate properly.

Fire and smoke doors should not be blocked open or obstructed or fire and smoke will easily travel through the opening and cause excessive risk to life and property.

**Status:** PASS

**Notes:**

Seal unapproved openings with approved material.

Flame, smoke, and hot gases can easily travel through holes and pipe chases, thus creating more damage and a hazard to occupants.

**Status:** PASS

**Notes:**

PENDANT_ 000185

## Housekeeping

**Arrange storage in orderly manner to provide for exiting and fire department access.**

Good housekeeping makes an area safer for occupants and contributes less fuel to a fire. When storage is orderly, fire fighters can get fast access to minimize fire damage.

**Status: PASS**

**Notes:**

---

**Remove or store rubbish, waste material, oily rags in closed metal containers.**

Safety containers for oily and greasy rags are designed to prevent spontaneous ignition of their contents. Other highly flammable wastes must be separated from sources of ignition.

**Status: PASS**

**Notes:**

---

**Clean grease filters and hood/duct system over cooking equipment.**

Regular cleaning of the hood, duct, and filters will eliminate flammable grease build-up and provide proper ventilation of head through the exhaust outlet.

**Status: PASS**

**Notes:**

---

**Provide approved waste containers for combustible waste.**

Heavy duty or metal containers are necessary to confine a fire in the receptacle to prevent if spreading to the building.

**Status: PASS**

**Notes:**

---

**Remove storage to at least 18 inches below level of sprinklers (36 inches for storage piled over 12 feet high)**

Storage too close to a sprinkler will not allow the water spray to properly penetrate the fire and extinguish it.

**Status: PASS**

**Notes:**

---

**Chain all compressed gas cylinders in an upright position and provide protective caps.**

Compressed gas cylinders, empty or full, can take off like a rocket in any direction if they fail and rupture.

**Status: PASS**

**Notes:**

---

**Boiler, mechanical, and electrical panel rooms shall not be used for storage.**

Combustible materials in these equipment rooms often get put too close to sources of heat and a fire will likely result.

**Status: PASS**

**Notes:**

---

**Post and enforce 'No Smoking' signs.**

'No Smoking' areas are designated because the use of smoking materials in those areas could cause a fire.

**Status: PASS**

**Notes:**

---

**Reduce storage height to at least 2 feet below ceiling.**

In the even of a fire, fire fighters may need to open a hole in the roof to let heat and smoke out. Storage and other obstructions will prevent rapid ventilation efforts.

**Status: PASS**

**Notes:**

---

**Move the dumpster at least 5 feet from the building or overhangs.**

Dumpsters are a common fire target of vandals. Moving the dumpster away will reduce the risk of a fire spreading to the building.

**Status: PASS**

**Notes:**

---

PENDANT_ 000186

## Flammable Liquids

Discontinue use of Class 1 liquids (gasoline, etc.) for cleaning.

These liquids are highly volatile and can be easily ignited by sparks, pilot lights, or other sources of heat.

**Status:** PASS

**Notes:**

Storage in excess of 10 gallons shall be in an approved cabinet.

In the event of a fire, flammable liquids can readily accelerate its spread. Confining the stored liquids to secure cabinets will limit this fire exposure.

**Status:** PASS

**Notes:**

Discontinue pouring from containers exceeding 5 gallons or provide pump taking suction from top.

Larger flammable liquid containers are difficult to handle, and their contents easily spilled. Pumps taking suction from the top restrict the amount likely to be discharged accidentally.

**Status:** PASS

**Notes:**

Store liquids away from exits, aisles, corridors, or stairways.

The accelerating effect of flammable liquids in a fire can quickly make safe exit impossible.

**Status:** PASS

**Notes:**

Use only approved safety can for portable dispensing of flammable liquids.

Safety containers for flammable or combustible liquids are designed to prevent flammable fumes from escaping or accidental spills.

**Status:** PASS

**Notes:**

## Electrical

Discontinue use of extension cords in lieu of permanent wiring.

Temporary wire does not afford the durability, safety, and protection from shock or fire that is found in the construction of an enclosed electrical system.

**Status:** PASS

**Notes:**

Maintain at least 30 inches clearance in front of electrical panel.

Access to electrical panels must be cleared to allow for general inspection and emergency shutdown.

**Status:** PASS

**Notes:**

Each outlet box shall have a cover faceplate or fixture canopy.

Covers protect people from being shocked by exposed wires, prevent spread of electrical current, and heat and flame during short circuits.

**Status:** PASS

**Notes:**

Discontinue use of non-approved multi-plug adapters.

Multi-plug adapters invite the overuse of the circuit that can result in overheating and a fire.

**Status:** PASS

**Notes:**

Maintain wiring in good condition and protect from damage.

Worn or broken wires and plugs present a fire hazard and risk of electrical short circuit that can result in a fire.

**Status:** PASS

**Notes:**

PENDANT_ 000187

## Additional Time Spent on Inspection:

| Category | Start Date / Time | End Date / Time |
|---|---|---|

**Notes:**  No Additional time recorded

**Total Additional Time: 0 minutes**

**Inspection Time: 0 minutes**

**Total Time: 0 minutes**

## Summary:

**Overall Result:** Passed

**Inspector Notes:** Repair any nonworking emergency lighting, replace missing ax on top floor.

PENDANT_ 000188



# Ardmore City Fire Department

Occupancy: **Colston Building**

Occupancy ID: **COLS01**

Address: **10 W MAIN Building #Suite # 403**

**Ardmore OK 73401**

Inspection Type: **Annual**

Inspection Date: **7/29/2021**     By:   Lee , Timothy W (3081)

Time In: **10:43**     Time Out:   **10:43**

Form: Basic Plus

Authorized Date: **Not Authorized**   By:

Next Inspection Date: **No Inspection Scheduled**

## Inspection Description:

Fire and Life Safety Inspection

## Inspection Topics:

### Exterior

Are address numbers visible from the street?

An easily identifiable address aids the fire department in responding to a call at your facility.

**Status:** PASS

**Notes:**

---

Is property easily accessed by fire department?

Roads accessible to the property are important for fire department access.

**Status:** PASS

**Notes:**

---

Is adequate water supply available for fire suppression?

An established water supply is extremely important for fire suppression.

**Status:** PASS

**Notes:**

### Exits

Repair or maintain exit doors and hardware to operate properly.

Well maintained exit doors and panic hardware provide safe and easy egress from a building.

**Status:** PASS

**Notes:**

---

Remove obstructions from exits, aisles, corridors, and stairways.

Clear exit access is essential to prevent panic or accidental falling of occupants during evacuation.

**Status:** PASS

**Notes:**

---

Remove storage from beneath exit stairs.

Items stored beneath stairs present a fire risk that can endanger persons using that escape route.

**Status:** PASS

**Notes:**

Unlock all exit doors during business hours.

Locked exit doors make it impossible for occupants to escape safely and quickly.

**Status:** PASS
**Notes:**

---

Provide exit signs with letters at least 6 inches high on a contrasting background.

Clearly identified exits enable persons to quickly and safely leave the building in an emergency.

**Status:** PASS
**Notes:**

---

Remove unapproved locks or latches from exit doors.

Exit doors must be free to open without delay in the event of an emergency.

**Status:** PASS
**Notes:**

---

## Exit Lighting

Repair lighted exit signs or emergency lighting.

Exit signs and emergency illumination are essential during evacuations. The exit sign will indicate to occupants the correct door to reach safely.

**Status:** PASS
**Notes:**

---

Provide lighting for exits, aisles, corridors, and stairways.

Well lighted exit ways prevent panic, and provide safer egress for occupants.

**Status:** PASS
**Notes:**

---

## Fire Extinguishers

Mount extinguishers where readily available, not more than 5 feet above floor.

Extinguishers must be easily within reach of all occupants, but not where they will be subject to damage.

**Status:** PASS
**Notes:**

---

Post signs indicating location where extinguishers are not readily visible.

Where extinguishers are not clearly visible, signs help occupants find the equipment in a hurry.

**Status:** PASS
**Notes:**

---

Portable fire extinguishers are due for annual maintenance on:

Annual maintenance will provide for properly charge and serviced extinguishing devices, and assure proper operation if needed to fight a small fire.

**Status:** PASS
**Notes:**

---

Provide extinguisher(s) of a 10 lb. minimum rating.

Extinguishers provided need to be appropriate to the type of hazard.

**Status:** PASS
**Notes:**

---

PENDANT_ 000190

## Fire Protection Access and Equipment

Install approved protective covers on fire department hose connection.

Protective covers must be installed on the supply connection to prevent accumulations of debris that might inhibit the system feets effectiveness.

**Status:** PASS
**Notes:**

---

Provide and maintain smoke detectors in proper operating condition.

The proper installation and maintenance of smoke detectors is of the utmost importance. In the event of a fire, they will notify occupants, and, in some cases, may automatically notify the Fire Department.

**Status:** PASS
**Notes:**

---

The fire protection system(s) is/are due for confidence testing and certification. Please see the attached report.

Life safety and fire protection equipment must be properly inspected and tested from time to time to assure its effective operation.

**Status:** PASS
**Notes:**

---

Maintain access to and operation of standpipes, fire hose, sprinkler valves, fire hydrants, fire extinguishers, and other fire protection equipment

Fire protection equipment must have clear access and be operational at all times to be effective in an emergency.

**Status:** PASS
**Notes:**

---

Provided minimum 4 inches high address numbers so they are visible from the street.

Address numbers are critical to help emergency personnel find people who may need some sort of aid. The numbers must contrast with their background for greatest visibility.

**Status:** PASS
**Notes:**

---

Remove obstructions and provide access in fire lanes.

Large fire apparatus need room to effectively maneuver in the event of an emergency.

**Status:** PASS
**Notes:**

## Fire Separations

Keep attic and scuttle covers closed, and ceiling tiles in place.

Ceilings are an integral part of the building feets fire protection. If kept in place, the ceiling will protect roof structures from premature collapse.

**Status:** PASS
**Notes:**

---

Remove obstructions from fire doors and maintain to operate properly.

Fire and smoke doors should not be blocked open or obstructed or fire and smoke will easily travel through the opening and cause excessive risk to life and property.

**Status:** PASS
**Notes:**

---

Seal unapproved openings with approved material.

Flame, smoke, and hot gases can easily travel through holes and pipe chases, thus creating more damage and a hazard to occupants.

**Status:** PASS
**Notes:**

## Housekeeping

**Arrange storage in orderly manner to provide for exiting and fire department access.**

Good housekeeping makes an area safer for occupants and contributes less fuel to a fire. When storage is orderly, fire fighters can get fast access to minimize fire damage.

**Status:** PASS

**Notes:**

---

**Remove or store rubbish, waste material, oily rags in closed metal containers.**

Safety containers for oily and greasy rags are designed to prevent spontaneous ignition of their contents. Other highly flammable wastes must be separated from sources of ignition.

**Status:** PASS

**Notes:**

---

**Clean grease filters and hood/duct system over cooking equipment.**

Regular cleaning of the hood, duct, and filters will eliminate flammable grease build-up and provide proper ventilation of head through the exhaust outlet.

**Status:** PASS

**Notes:**

---

**Provide approved waste containers for combustible waste.**

Heavy duty or metal containers are necessary to confine a fire in the receptacle to prevent if spreading to the building.

**Status:** PASS

**Notes:**

---

**Remove storage to at least 18 inches below level of sprinklers (36 inches for storage piled over 12 feet high)**

Storage too close to a sprinkler will not allow the water spray to properly penetrate the fire and extinguish it.

**Status:** PASS

**Notes:**

---

**Chain all compressed gas cylinders in an upright position and provide protective caps.**

Compressed gas cylinders, empty or full, can take off like a rocket in any direction if they fail and rupture.

**Status:** PASS

**Notes:**

---

**Boiler, mechanical, and electrical panel rooms shall not be used for storage.**

Combustible materials in these equipment rooms often get put too close to sources of heat and a fire will likely result.

**Status:** PASS

**Notes:**

---

**Post and enforce 'No Smoking' signs.**

'No Smoking' areas are designated because the use of smoking materials in those areas could cause a fire.

**Status:** PASS

**Notes:**

---

**Reduce storage height to at least 2 feet below ceiling.**

In the even of a fire, fire fighters may need to open a hole in the roof to let heat and smoke out. Storage and other obstructions will prevent rapid ventilation efforts.

**Status:** PASS

**Notes:**

Move the dumpster at least 5 feet from the building or overhangs.

Dumpsters are a common fire target of vandals. Moving the dumpster away will reduce the risk of a fire spreading to the building.

**Status:** PASS
**Notes:**

## Flammable Liquids

Discontinue use of Class 1 liquids (gasoline, etc.) for cleaning.

These liquids are highly volatile and can be easily ignited by sparks, pilot lights, or other sources of heat.

**Status:** PASS
**Notes:**

Storage in excess of 10 gallons shall be in an approved cabinet.

In the event of a fire, flammable liquids can readily accelerate its spread. Confining the stored liquids to secure cabinets will limit this fire exposure.

**Status:** PASS
**Notes:**

Discontinue pouring from containers exceeding 5 gallons or provide pump taking suction from top.

Larger flammable liquid containers are difficult to handle, and their contents are easily spilled. Pumps taking suction from the top restrict the amount likely to be discharged accidentally.

**Status:** PASS
**Notes:**

Store liquids away from exits, aisles, corridors, or stairways.

The accelerating effect of flammable liquids in a fire can quickly make safe exit impossible.

**Status:** PASS
**Notes:**

Use only approved safety can for portable dispensing of flammable liquids.

Safety containers for flammable or combustible liquids are designed to prevent flammable fumes from escaping or accidental spills.

**Status:** PASS
**Notes:**

## Electrical

Discontinue use of extension cords in lieu of permanent wiring.

Temporary wire does not afford the durability, safety, and protection from shock or fire that is found in the construction of an enclosed electrical system.

**Status:** PASS
**Notes:**

Maintain at least 30 inches clearance in front of electrical panel.

Access to electrical panels must be cleared to allow for general inspection and emergency shutdown.

**Status:** PASS
**Notes:**

Each outlet box shall have a cover faceplate or fixture canopy.

Covers protect people from being shocked by exposed wires, prevent spread of electrical current, and heat and flame during short circuits.

**Status:** PASS
**Notes:**

Discontinue use of non-approved multi-plug adapters.

Multi-plug adapters invite the overuse of the circuit that can result in overheating and a fire.

**Status:** PASS
**Notes:**

---

Maintain wiring in good condition and protect from damage.

Worn or broken wires and plugs present a fire hazard and risk of electrical short circuit that can result in a fire.

**Status:** PASS
**Notes:**

## Additional Time Spent on Inspection:

| Category | Start Date / Time | End Date / Time |
|---|---|---|

**Notes:** No Additional time recorded

**Total Additional Time: 0 minutes**

**Inspection Time: 0 minutes**

**Total Time: 0 minutes**

## Summary:

**Overall Result:** Passed

**Inspector Notes:**



# Ardmore City Fire Department

Occupancy: **Colston Building**

Occupancy ID: **COLS01**

Address: **10 W MAIN Building #Suite # 403**

**Ardmore OK 73401**

Inspection Type: **Annual**

Inspection Date: **7/6/2022**    By: Lee , Timothy W (3081)

Time In: **16:09**    Time Out: **16:10**

Authorized Date: **Not Authorized**    By:

Next Inspection Date: **No Inspection Scheduled**

Form: Basic Plus

| Inspection Description: |
| --- |
| Fire and Life Safety Inspection |

## Inspection Topics:

### Exterior

**Are address numbers visible from the street?**
An easily identifiable address aids the fire department in responding to a call at your facility.
**Status:** PASS
**Notes:**

**Is property easily accessed by fire department?**
Roads accessible to the property are important for fire department access.
**Status:** PASS
**Notes:**

**Is adequate water supply available for fire suppression?**
An established water supply is extremely important for fire suppression.
**Status:** PASS
**Notes:**

### Exits

**Repair or maintain exit doors and hardware to operate properly.**
Well maintained exit doors and panic hardware provide safe and easy egress from a building.
**Status:** PASS
**Notes:**

**Remove obstructions from exits, aisles, corridors, and stairways.**
Clear exit access is essential to prevent panic or accidental falling of occupants during evacuation.
**Status:** PASS
**Notes:**

**Remove storage from beneath exit stairs.**
Items stored beneath stairs present a fire risk that can endanger persons using that escape route.
**Status:** PASS
**Notes:**

PENDANT_ 000195

Unlock all exit doors during business hours.

Locked exit doors make it impossible for occupants to escape safely and quickly.

**Status:** PASS

**Notes:**

---

Provide exit signs with letters at least 6 inches high on a contrasting background.

Clearly identified exits enable persons to quickly and safely leave the building in an emergency.

**Status:** PASS

**Notes:**

---

Remove unapproved locks or latches from exit doors.

Exit doors must be free to open without delay in the event of an emergency.

**Status:** PASS

**Notes:**

## Exit Lighting

Repair lighted exit signs or emergency lighting.

Exit signs and emergency illumination are essential during evacuations. The exit sign will indicate to occupants the correct door to reach safely.

**Status:** PASS

**Notes:**

---

Provide lighting for exits, aisles, corridors, and stairways.

Well lighted exit ways prevent panic, and provide safer egress for occupants.

**Status:** PASS

**Notes:**

## Fire Extinguishers

Mount extinguishers where readily available, not more than 5 feet above floor.

Extinguishers must be easily within reach of all occupants, but not where they will be subject to damage.

**Status:** PASS

**Notes:**

---

Post signs indicating location where extinguishers are not readily visible.

Where extinguishers are not clearly visible, signs help occupants find the equipment in a hurry.

**Status:** PASS

**Notes:**

---

Portable fire extinguishers are due for annual maintenance on:

Annual maintenance will provide for properly charge and serviced extinguishing devices, and assure proper operation if needed to fight a small fire.

**Status:** PASS

**Notes:**

---

Provide extinguisher(s) of a 10 lb. minimum rating.

Extinguishers provided need to be appropriate to the type of hazard.

**Status:** PASS

**Notes:**

PENDANT_ 000196

## Fire Protection Access and Equipment

Install approved protective covers on fire department hose connection.

Protective covers must be installed on the supply connection to prevent accumulations of debris that might inhibit the system feets effectiveness.

**Status:** PASS

**Notes:**

---

Provide and maintain smoke detectors in proper operating condition.

The proper installation and maintenance of smoke detectors is of the utmost importance. In the event of a fire, they will notify occupants, and, in some cases, may automatically notify the Fire Department.

**Status:** PASS

**Notes:**

---

The fire protection system(s) is/are due for confidence testing and certification. Please see the attached report.

Life safety and fire protection equipment must be properly inspected and tested from time to time to assure its effective operation.

**Status:** PASS

**Notes:**

---

Maintain access to and operation of standpipes, fire hose, sprinkler valves, fire hydrants, fire extinguishers, and other fire protection equipment

Fire protection equipment must have clear access and be operational at all times to be effective in an emergency.

**Status:** PASS

**Notes:**

---

Provided minimum 4 inches high address numbers so they are visible from the street.

Address numbers are critical to help emergency personnel find people who may need some sort of aid. The numbers must contrast with their background for greatest visibility.

**Status:** PASS

**Notes:**

---

Remove obstructions and provide access in fire lanes.

Large fire apparatus need room to effectively maneuver in the event of an emergency.

**Status:** PASS

**Notes:**

## Fire Separations

Keep attic and scuttle covers closed, and ceiling tiles in place.

Ceilings are an integral part of the building feets fire protection. If kept in place, the ceiling will protect roof structures from premature collapse.

**Status:** PASS

**Notes:**

---

Remove obstructions from fire doors and maintain to operate properly.

Fire and smoke doors should not be blocked open or obstructed or fire and smoke will easily travel through the opening and cause excessive risk to life and property.

**Status:** PASS

**Notes:**

---

Seal unapproved openings with approved material.

Flame, smoke, and hot gases can easily travel through holes and pipe chases, thus creating more damage and a hazard to occupants.

**Status:** PASS

**Notes:**

## Housekeeping

**Arrange storage in orderly manner to provide for exiting and fire department access.**

Good housekeeping makes an area safer for occupants and contributes less fuel to a fire. When storage is orderly, fire fighters can get fast access to minimize fire damage.

**Status:** PASS

**Notes:**

---

**Remove or store rubbish, waste material, oily rags in closed metal containers.**

Safety containers for oily and greasy rags are designed to prevent spontaneous ignition of their contents. Other highly flammable wastes must be separated from sources of ignition.

**Status:** PASS

**Notes:**

---

**Clean grease filters and hood/duct system over cooking equipment.**

Regular cleaning of the hood, duct, and filters will eliminate flammable grease build-up and provide proper ventilation of head through the exhaust outlet.

**Status:** PASS

**Notes:**

---

**Provide approved waste containers for combustible waste.**

Heavy duty or metal containers are necessary to confine a fire in the receptacle to prevent if spreading to the building.

**Status:** PASS

**Notes:**

---

**Remove storage to at least 18 inches below level of sprinklers (36 inches for storage piled over 12 feet high)**

Storage too close to a sprinkler will not allow the water spray to properly penetrate the fire and extinguish it.

**Status:** PASS

**Notes:**

---

**Chain all compressed gas cylinders in an upright position and provide protective caps.**

Compressed gas cylinders, empty or full, can take off like a rocket in any direction if they fail and rupture.

**Status:** PASS

**Notes:**

---

**Boiler, mechanical, and electrical panel rooms shall not be used for storage.**

Combustible materials in these equipment rooms often get put too close to sources of heat and a fire will likely result.

**Status:** PASS

**Notes:**

---

**Post and enforce 'No Smoking' signs.**

'No Smoking' areas are designated because the use of smoking materials in those areas could cause a fire.

**Status:** PASS

**Notes:**

---

**Reduce storage height to at least 2 feet below ceiling.**

In the even of a fire, fire fighters may need to open a hole in the roof to let heat and smoke out. Storage and other obstructions will prevent rapid ventilation efforts.

**Status:** PASS

**Notes:**

Move the dumpster at least 5 feet from the building or overhangs.

Dumpsters are a common fire target of vandals. Moving the dumpster away will reduce the risk of a fire spreading to the building.

**Status:** PASS

**Notes:**

## Flammable Liquids

Discontinue use of Class 1 liquids (gasoline, etc.) for cleaning.

These liquids are highly volatile and can be easily ignited by sparks, pilot lights, or other sources of heat.

**Status:** PASS

**Notes:**

Storage in excess of 10 gallons shall be in an approved cabinet.

In the event of a fire, flammable liquids can readily accelerate its spread. Confining the stored liquids to secure cabinets will limit this fire exposure.

**Status:** PASS

**Notes:**

Discontinue pouring from containers exceeding 5 gallons or provide pump taking suction from top.

Larger flammable liquid containers are difficult to handle, and their contents are easily spilled. Pumps taking suction from the top restrict the amount likely to be discharged accidentally.

**Status:** PASS

**Notes:**

Store liquids away from exits, aisles, corridors, or stairways.

The accelerating effect of flammable liquids in a fire can quickly make safe exit impossible.

**Status:** PASS

**Notes:**

Use only approved safety can for portable dispensing of flammable liquids.

Safety containers for flammable or combustible liquids are designed to prevent flammable fumes from escaping or accidental spills.

**Status:** PASS

**Notes:**

## Electrical

Discontinue use of extension cords in lieu of permanent wiring.

Temporary wire does not afford the durability, safety, and protection from shock or fire that is found in the construction of an enclosed electrical system.

**Status:** PASS

**Notes:**

Maintain at least 30 inches clearance in front of electrical panel.

Access to electrical panels must be cleared to allow for general inspection and emergency shutdown.

**Status:** PASS

**Notes:**

Each outlet box shall have a cover faceplate or fixture canopy.

Covers protect people from being shocked by exposed wires, prevent spread of electrical current, and heat and flame during short circuits.

**Status:** PASS

**Notes:**

Discontinue use of non-approved multi-plug adapters.

Multi-plug adapters invite the overuse of the circuit that can result in overheating and a fire.

**Status:** PASS
**Notes:**

---

Maintain wiring in good condition and protect from damage.

Worn or broken wires and plugs present a fire hazard and risk of electrical short circuit that can result in a fire.

**Status:** PASS
**Notes:**

## Additional Time Spent on Inspection:

| Category | Start Date / Time | End Date / Time |
|---|---|---|
| **Notes:** No Additional time recorded | | |

**Total Additional Time: 0 minutes**

**Inspection Time: 1 minutes**

**Total Time: 1 minutes**

## Summary:

**Overall Result:** Passed

**Inspector Notes:**

PENDANT_ 000200

Appraisal Report
Office / Office Building



## 10 W MAIN HISTORIC OFFICE BUILDING-ARDMORE

10 W Main St
Ardmore, Oklahoma 73401

Date of Valuation: March 12, 2020
Date of Report: March 24, 2020

**PREPARED FOR**

Melissa Calidonio

Great Nations Bank
2200 E Alameda
Norman, OK 73071



15309 Fountain Creek Lane
Edmond, OK 73013
File No: 1000-20-0107

PENDANT_ 000201

March 24, 2020

Melissa Calidonio

Great Nations Bank
2200 E Alameda
Norman, OK 73071

**RE:**   **10 W Main Historic Office Building-Ardmore**

10 W Main St , Ardmore, Oklahoma 73401

NPVal, LLC File No: 1000-20-0107

Ms. Calidonio:

NPVal, LLC is proud to present the appraisal that satisfies the agreed upon scope of work with Great Nations Bank.

The subject is an existing six-story office building comprising 40,330 SF-NRA. The improvements were constructed in 1925 and are 87% leased as of the effective appraisal date. Site area is 0.73 acre or 31,532 square feet. Site improvements include asphalt paving for 59 vehicles. The subject property owner receives rooftop rent from Sprint for its two-mast rooftop telecom installation. This income stream can be sold separately from the subject building to a third-party investor in the form of a perpetual easement. The ownership estate appraised herein is the leased fee interest. Each applicable approach to value includes a lump-sum adjustment for contributory value of this rooftop lease revenue.

The purpose of this appraisal is to develop an opinion of the As-Is Market Value (Leased Fee). The following table conveys the final opinion of value that is developed in this appraisal:

| MARKET VALUE CONCLUSION | | | |
| --- | --- | --- | --- |
| VALUATION SCENARIO | INTEREST APPRAISED | DATE | VALUE |
| As-Is Market Value | Leased Fee | March 12, 2020 | $1,120,000 |

This report conforms to the current Uniform Standards of Professional Appraisal Practice (USPAP), and the Financial Institutions Reform, Recovery and Enforcement Act (FIRREA) standards.

**Extraordinary Assumptions**

The use of an extraordinary assumption(s) may have impacted the results of the assignment. As of the effective date of this appraisal, the Coronavirus pandemic appears to be having a significant impact on local, regional, national, and global economies.  The pandemic's adverse influence has not been measured as of the effective date of appraisal.  The valuation analysis herein does not consider the pandemic's influence on the subject property's marketability or pricing. The client is cautioned that any global crisis could and may have a negative impact on local real property values and should be considered prior to making any investment decisions.

**Hypothetical Conditions**

No Hypothetical Conditions were made for this assignment.

PENDANT_ 000202

If there are any specific questions or concerns regarding the attached appraisal report, or if NPVal, LLC can be of additional assistance, please contact the individuals listed below.

Sincerely,

**NPVAL, LLC**

Darin Andrew Dalbom, MAI
President
Certified General Real Estate Appraiser
Oklahoma License No. 12774CGA
Expiration Date 12/31/2022
(918) 857-9190
Darin.Dalbom@NPValUSA.com

Whitney Collamore
Analyst
Whitney.Collamore@NPValUSA.com

**LETTER OF TRANSMITTAL**

**INTRODUCTION**
Executive Summary                                             1
Subject Property Photographs                                 4
Identification of Appraisal Assignment                       6
Taxes & Assessment                                           6
Scope of Work                                                9

**DESCRIPTIONS & EXHIBITS**
Regional Area Analysis                                      12
Regional Area Analysis                                      12
Local Area Analysis                                         21
Site Description                                            28
Exhibits                                                    30
Improvement Description                                     33
Market Analysis                                             35
Highest & Best Use Analysis                                 37

**VALUATION METHODS**
Sales Comparison Approach                                   40
Income Capitalization Approach                              46
     Capitalization Rate Analysis                          55
     Income Approach Conclusion                            57
Reconciliation of Value Conclusions                        63
Certification                                               64

**ADDENDA                                                   66**
Qualifications of Appraiser & Appraiser License
Financials & Property Information
Comparable Data
Engagement Letter

PENDANT_ 000204

## PROPERTY IDENTIFICATION

| | |
|---|---|
| Name | 10 W Main Historic Office Building-Ardmore |
| Property | Office - Office Building |
| Address | 10 W Main St |
| City, State Zip | Ardmore, Oklahoma 73401 |
| County | Carter County |
| MSA | Ardmore |
| Market / Submarket | Carter County / Ardmore |
| Geocode | 34.1724488, -97.1290814 |
| Census Tract | 40-019-892900 |

## SITE DESCRIPTION

| | | |
|---|---|---|
| Number of Parcels | 4 | |
| Assessor Parcel Numbers | 0010-00-380-001-0-001-00, 0010-00-380-003-0-001-00, 0010-00-380-007-0-001-00, 0010-00-380-006-0-001-00 | |
| Land Area | Square Feet | Acres |
|   Usable | 31,532 | 0.7239 |
|   Total | 31,532 | 0.7239 |
| Zoning | Downtown Commercial (CD) | |
| Shape | Rectangular | |
| Topography | Level at street grade | |
| Flood Zone | Zone X (Unshaded) | |

## IMPROVEMENT DESCRIPTION

| | |
|---|---|
| Tenancy | Multi-Tenant Occupied By Third Party Tenants |
| Net Rentable Area (NRA) | 40,330 |
| Gross Building Area (GBA) | 55,324 |
| Ground Floor SF | 8,552 |
| Buildings | 1 |
| Floors | 6 |
| Year Built | 1925 / Year Renovated 2018 |
| Actual Age | 95 Years |
| Effective Age | 20 Years |
| Economic Life | 50 Years |
| Remaining Useful Life | 30 Years |
| Site Coverage Ratio | 27.1% |
| Parking | 1.5 / 1,000 SF NRA |

## QUALITATIVE ANALYSIS

| | |
|---|---|
| Site Quality | Average |
| Site Access | Average |
| Site Exposure | Average |
| Site Utility | Average |
| Building Quality | Average |
| Building Condition | Average |
| Building Appeal | Average |

## HIGHEST & BEST USE

| | |
|---|---|
| Proposed Construction | No |
| As Vacant | Office |
| As Improved | Office |

## EXPOSURE & MARKETING TIME

| | |
|---|---|
| Exposure Time | 12 Months or Less |
| Marketing Time | 12 Months or Less |

## INVESTMENT INDICATORS

| | | |
|---|---|---|
| Current Occupancy / Current Vacancy | 86.7% | 13.3% |
| Stabilized Occupancy / Stabilized Vacancy & Credit Loss | 100.0% | 0.0% |
| Lease Up Period | 12 Months | |
| Occupied SF / Vacant SF | 34,970 | 5,360 |
| Total Contract Income (Occupied Space) | $324,632 | $9.28/SF |
| Total Market Income (Occupied Space) | $332,215 | $9.50/SF |
| Contract Income As % of Market Income | 98% | |
| Expense Ratio (Expenses/EGR) | 69.4% | |
| Direct Capitalization NOI | $102,503 | $2.54/SF |
| Capitalization Rate (OAR) Conclusion | 10.00% | |

## VALUE CONCLUSION

| VALUATION SCENARIOS | AS-IS MARKET VALUE |
|---|---|
| Interest | Leased Fee |
| Date | March 12, 2020 |
| Cost Approach | Not Presented |
| Sales Approach | $1,050,000 |
| Income Approach | $1,030,000 |
| **RECONCILIATION** | **$1,030,000** |
| Rooftop Telecom Lease Valuation | $90,000 |
| **FINAL VALUE CONCLUSION** | **$1,120,000** |



















## PROPERTY IDENTIFICATION

The subject is an existing six-story office building comprising 40,330 SF-NRA. The improvements were constructed in 1925 and are 87% leased as of the effective appraisal date. Site area is 0.73 acre or 31,532 square feet. Site improvements include asphalt paving for 59 vehicles. The subject property owner receives rooftop rent from Sprint for its two-mast rooftop telecom installation. This income stream can be sold separately from the subject building to a third-party investor in the form of a perpetual easement. The ownership estate appraised herein is the leased fee interest. Each applicable approach to value includes a lump-sum adjustment for contributory value of this rooftop lease revenue.

The assessor parcel numbers are: 0010-00-380-001-0-001-00, 0010-00-380-003-0-001-00, 0010-00-380-007-0-001-00, 0010-00-380-006-0-001-00.

## LEGAL DESCRIPTION

The legal description of the subject property is presented in the Addenda.

## CLIENT IDENTIFICATION

The client of this specific assignment is Great Nations Bank.

## INTENDED USE & INTENDED USERS

The intended use of this appraisal is to assist the client with a potential loan that would be collateralized by this asset. Great Nations Bank or assigns are the only intended users of this report.

## PURPOSE

The purpose of this appraisal is to develop an opinion of the As-Is Market Value (Leased Fee).

## PERSONAL PROPERTY & BUSINESS INTANGIBLE

There is no personal property (FF&E) included in this valuation.

## PROPERTY AND SALES HISTORY

### Current Owner/Three-Year Sales History

The subject title is currently recorded in the name of The Colston Corp who acquired title to the property as improved, as recorded in the Carter County Deed Records. According to county records there has been no transfer of ownership for the subject property in the past three years.

### Subject Sale Status

The subject is under contract to sale to Ron Gill and Jeri McKenzi for $1,101,000. The seller received two other offers. Bother offers were generally in line with the current contract; however, the seller selected the current contract given the buyer's familiarity with the Ardmore area. Our "As Is" market value conclusion of $1,120,000 is supportive of the contract price.

## TAXES & ASSESSMENT

Real Estate tax assessments are administered by the Carter County Assessor for taxation within the following districts: Carter County, City of Ardmore, and Ardmore Public Schools. Real estate taxes in this state and these jurisdictions are ad valorem taxes, meaning a tax applied in proportion to value. The real estate taxes for an individual property may be determined by dividing the assessed value for a property by 1,000, then multiplying the estimate by the composite rate. The composite rate is based on a blended tax rate from several local taxing district rates.

| TAXES & ASSESSMENT (2020) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | TAX RATE | 97.0900 |
| ASSESSOR PARCEL # | LAND | IMPROVEMENTS | TOTAL | EXEMPTIONS | TAXABLE | BASE TAX |
| 0010-00-380-001-0-001-00 | $11,648 | $525,358 | $537,006 | $0 | $64,441 | $6,257 |
| 0010-00-380-003-0-001-00 | $6,356 | $29,029 | $35,385 | $0 | $4,246 | $412 |
| 0010-00-380-007-0-001-00 | $32,543 | $2,927 | $35,470 | $0 | $4,256 | $413 |
| 0010-00-380-006-0-001-00 | $31,607 | $2,873 | $34,480 | $0 | $4,138 | $402 |
| Subtotal | $82,154 | $560,187 | $642,341 | $0 | $77,081 | $7,484 |
| Subtotal $/GBA | $1.48 | $10.13 | $11.61 | $0.00 | $1.39 | $0.14 |
| **TOTAL BASE TAX $/GBA  /  $ TOTAL** | | | | | **$0.14** | **$7,484** |

Source: Carter County Assessment & Taxation

Note that Oklahoma is not an equalization state. By law, county assessors can increase assessments 1) at a maximum rate of 3.0% to 5.0% annually; 2) in accordance with values reported on building permits for additions or refurbishments; or 3) in the event of sale, to an amount commensurate with the recorded sale price were deemed to be arm's length. Consistent with this law, tax comparables are not germane to this analysis. Rather, the tax burden relevant to the valuation herein would be based on the concluded value estimate representing an arm's length sale price employed by the assessor for purpose of re-assessment upon sale.

## EXPOSURE & MARKETING TIME

Marketing time and exposure time are both influenced by price. That is, a prudent buyer could be enticed to acquire the property in less time if the price were less. Hence, the time span cited below coincides with the value opinion(s) formed herein.

USPAP Standard rule 1-2(c)(iv) requires an opinion of exposure time, not marketing time, when the purpose of the appraisal is to estimate market value. In the recent past, the volume of competitive properties offered for sale, sale prices, and vacancy rates have fluctuated little. Sale concessions have not been prevalent.

### Exposure Time Conclusion

The subject is an office (office building) use totaling 40,330 SF (NRA) on 0.73-acres (31,532 SF) located at 10 W Main St in Ardmore, Carter County, Oklahoma. Considering these factors, a reasonable estimate of exposure time for the subject As-Is Market Value (Leased Fee) is 12 months or less.

### Marketing Time Conclusion

A marketing time estimate is a forecast of a future occurrence. History should be considered as a guide, but anticipation of future events & market circumstances should be the prime determinant. Overall market conditions are expected to remain stable, so a marketing time of 12 months or less is predicted for the subject.

## DEFINITION OF MARKET VALUE

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently, knowledgeably, and assuming that the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised, and acting in what they consider their own best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in United States dollars or in terms of financial arrangements comparable thereto; and

5.  The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[1]

## PROPERTY RIGHTS APPRAISED

The property rights appraised constitute the leased fee interest.

### Leased Fee Interest

A freehold (ownership interest) where the possessory interest has been granted to another party by creation of a contractual landlord-tenant relationship.[2]

## VALUE SCENARIOS

### As-Is Value

The estimate of the value of real property in its current physical condition, use, and zoning as of the appraisal date.[3]

---

[1] Office of Comptroller of the Currency (OCC), Title 12 of the Code of Federal Regulation, Part 34, Subpart C -Appraisals, 34.42 (g); Office of Thrift Supervision (OTS), 12 CFR 564.2 (g); This is also compatible with the FDIC, FRS and NCUA definitions of market value.

[2] The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015

[3] The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015

The scope of work for this appraisal assignment is outlined below:

▶ The appraisal analyzes the regional and local area profiles including employment, population, household income and real estate trends. The local area was inspected to consider external influences on the subject.

▶ The appraisal analyzes legal and physical features of the subject including site size, improvement size, flood zone, seismic zone, site zoning, easements, encumbrances, site access and site exposure.

▶ The appraisal includes an office market analysis for the Carter County market and Ardmore submarket using vacancy, absorption, supply and rent data. Conclusions were drawn for the subject's competitive position given its physical and locational features, current market conditions and external influences.

▶ The appraisal includes a Highest and Best Use analysis and conclusions have been completed for the highest and best use of the subject property As Vacant and As-Improved. The analysis considered legal, locational, physical and financial feasibility characteristics of the subject site and existing improvements.

▶ In selecting applicable approaches to value, the appraisers considered the agreed upon appraisal scope and assessed the applicability of each traditional approach given the subject's characteristics and the intended use of the appraisal. As a result, this appraisal developed Sales Comparison and Income (Direct Capitalization) approaches. The values presented represent the As-Is Market Value (Leased Fee).

▶ The assignment was prepared as an Appraisal Report in accordance with USPAP Standards Rules 2, with the analysis stated within the document and representing a summarized level of analysis.

▶ The authors of this report are aware of the Competency Rule of USPAP and meet the standards.

## ASSISTANCE PROVIDED

Jeff Smith provided real property appraisal assistance to the appraisers signing this certification. Assistance included provide miscellaneous administrative assistance, including file and exhibit preparation, as well as data entry relating to area descriptions and other routine front-half related duties.

## SOURCES OF INFORMATION

The following sources were contacted to obtain relevant information:

| INFORMATION PROVIDED | |
| --- | --- |
| Property/Tax | Carter County Tax Assessor |
| Zoning | City of Ardmore Zoning |
| Site Size | Carter County Tax Assessor |
| Building Size | Carter County Tax Assessor |
| Supply & Demand | CoStar |
| Flood Map | STDB On-Line |
| Demographics | STDB On-Line |
| Comparable Information | CoStar and confirmed by local agents |
| Legal Description | Carter County Tax Assessor |
| Rent Roll/Lease Documents | Property Owner |
| Purchase & Sale Document | Property Owner |
| Income/Expense Statements | Property Owner |

The lack of the unavailable items could affect the results of this analysis. As part of the general assumptions and limiting conditions, the subject is assumed to have no adverse easements, significant items of deferred maintenance, or be impacted by adverse environmental conditions.

## SUBJECT PROPERTY INSPECTION

| PROPERTY INSPECTION | | | | |
|---|---|---|---|---|
| APPRAISER | INSPECTED | EXTENT | DATE | ROLE |
| Darin Andrew Dalbom, MAI | Yes | Interior & Exterior | March 12, 2020 | Appraiser |
| Whitney Collamore | No | N/A | N/A | Appraiser |
| Jeff Smith | No | N/A | N/A | Analyst |



PENDANT_ 000215

## CARTER COUNTY AREA ANALYSIS

Carter County, Oklahoma comprises 825 square miles in south-central Oklahoma. The 2016 population was 49,130 persons with a population density of 60 people per square mile. Ardmore is the county seat of Carter County. Ardmore's population in 2014 was 25,226 persons.

Median Household Income (MHI) is shown below. Ardmore's MHI in 2016 was $46,656 compared to $49,176 for the state of Oklahoma.



Source: City-Data.com

## Overview

Relevant statistics for the county are summarized below.

| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |
|---|---|---|---|---|---|---|---|---|---|---|
| Economic Performance Index | INDEX_TOT_40019 | Index (2008=100.0) | | 106.59 | 104.51 | 104.01 | 105.31 | 107.81 | 110.84 | |
| %Change | | | | -0.3% | -2.0% | -0.5% | 1.3% | 2.4% | 2.8% | |
| Wage & Salary Employment (QCEW) | EMP_TOT_40019 | Wage & Salary Workers | | 24,568 | 24,336 | 24,063 | 24,067 | 24,654 | 25,122 | |
| %Change | | | | 1.3% | -0.9% | -1.1% | 0.0% | 2.4% | 1.9% | |
| Total Employment (BEA) | EMTOT_TOT_40019 | Proprietors + Wage and Salary | | 33,899 | 33,968 | 33,900 | 33,990 | 34,387 | 34,907 | |
| %Change | | | | 1.2% | 0.2% | -0.2% | 0.3% | 1.2% | 1.5% | |
| Wage & Salary Employment (BEA) | EMTOT_WS_40019 | Wage and Salary Workers | | 25,574 | 25,380 | 25,083 | 24,976 | 25,195 | 25,500 | |
| %Change | | | | 1.3% | -0.8% | -1.2% | -0.4% | 0.9% | 1.2% | |
| Proprietor Employment | EMTOT_PROP_40019 | Proprietors | | 8,325 | 8,588 | 8,817 | 9,014 | 9,192 | 9,407 | |
| %Change | | | | 1.0% | 3.2% | 2.7% | 2.2% | 2.0% | 2.3% | |
| Military Employment | EMTOT_MIL_40019 | Proprietors + Wage and Salary | | 181 | 177 | 176 | 176 | 174 | 173 | |
| %Change | | | | -0.5% | -2.3% | -0.6% | -0.3% | -0.7% | -0.6% | |
| Farm Employment | EMTOT_FARM_40019 | Proprietors + Wage and Salary | | 1,244 | 1,258 | 1,241 | 1,218 | 1,221 | 1,228 | |
| %Change | | | | -5.5% | 1.1% | -1.4% | -1.9% | 0.3% | 0.6% | |
| Unemployment Rate (%) (LAUS) | ELF_UR_40019 | Percent | | 4.6 | 5.2 | 4.6 | 3.7 | 3.4 | 3.5 | |
| %Change | | | | 2.8% | 13.8% | -11.6% | -19.5% | -9.1% | 5.3% | |
| Labor Force (LAUS) | ELF_LF_40019 | Number of Persons | | 22,559 | 22,711 | 22,511 | 22,286 | 22,009 | 22,139 | |
| %Change | | | | 2.6% | 0.7% | -0.9% | -1.0% | -1.2% | 0.6% | |
| Number of Workers Unemployed (LAUS) | ELF_UN_40019 | Number Unemployed | | 1,029 | 1,180 | 1,034 | 825 | 739 | 783 | |
| %Change | | | | 5.3% | 14.7% | -12.4% | -20.2% | -10.4% | 6.0% | |
| Employment (LAUS) | ELF_EMP_40019 | Number Employed | | 21,531 | 21,532 | 21,476 | 21,460 | 21,269 | 21,356 | |
| %Change | | | | 2.4% | 0.0% | -0.3% | -0.1% | -0.9% | 0.4% | |
| Labor Force-Population Ratio | ELF_LFPRATIO_40019 | Percent | | 46.5 | 47.0 | 46.7 | 46.3 | 46.0 | 46.6 | |
| %Change | | | | 2.7% | 1.0% | -0.8% | -0.8% | -0.8% | 1.3% | |
| Employment-Population Ratio | ELF_EMPRATIO_40019 | Percent | | 44.4 | 44.5 | 44.6 | 44.6 | 44.4 | 44.9 | |
| %Change | | | | 2.5% | 0.3% | 0.1% | 0.1% | -0.4% | 1.1% | |
| Establishments | ESTAB_TOT_40019 | Number of Establishments | | 1,822 | 1,830 | 1,821 | 1,774 | 1,787 | 1,807 | |
| %Change | | | | 2.0% | 0.5% | -0.5% | -2.6% | 0.7% | 1.1% | |
| Average Establishment Size | ESTAB_TOTAVGSZ_40019 | Average Workers per Establishment | | 13.5 | 13.3 | 13.2 | 13.6 | 13.8 | 13.8 | |
| %Change | | | | -0.6% | -1.4% | -0.6% | 2.7% | 1.7% | 0.7% | |
| Personal Income | PI_TOT_40019 | Millions of Dollars | | 1,977.5 | 1,930.6 | 1,962.6 | 2,012.1 | 2,084.4 | 2,165.8 | |
| %Change | | | | -4.0% | -2.4% | 1.7% | 2.5% | 3.6% | 3.9% | |
| Real Personal Income | PIR_TOT_40019 | Millions of 2005 Dollars | | 834.4 | 804.4 | 800.6 | 801.3 | 817.9 | 830.8 | |
| %Change | | | | -4.1% | -3.6% | -0.5% | 0.1% | 2.1% | 1.6% | |
| Per Capita Personal Income | PI_PC_40019 | Dollars | | 40,773.2 | 39,922.2 | 40,727.2 | 41,842.4 | 43,558.1 | 45,584.8 | |
| %Change | | | | -3.9% | -2.1% | 2.0% | 2.7% | 4.1% | 4.7% | |
| Real Per Capita Personal Income | PIR_PC_40019 | 2005 Dollars | | 17,205.0 | 16,634.0 | 16,614.3 | 16,663.8 | 17,092.2 | 17,485.9 | |
| %Change | | | | -4.0% | -3.3% | -0.1% | 0.3% | 2.6% | 2.3% | |
| Share of U.S. Per Capita Pesonal Income | PI_PCUS_40019 | Percent | | 83.3 | 80.0 | 78.7 | 78.0 | 78.3 | 78.8 | |
| %Change | | | | -7.6% | -3.9% | -1.6% | -0.9% | 0.4% | 0.6% | |
| Wage & Salary Income (QCEW) | WAGE_TOT_40019 | Millions of Dollars | | 1,004.1 | 989.9 | 1,002.0 | 1,044.4 | 1,107.1 | 1,169.3 | |
| %Change | | | | 2.9% | -1.4% | 1.2% | 4.2% | 6.0% | 5.6% | |
| Wage & Salary Income per Worker (QCEW) | ERWAGE_TOT_40019 | Dollars per Worker | | 40,872.2 | 40,678.3 | 41,641.6 | 43,393.1 | 44,901.5 | 46,541.2 | |
| %Change | | | | 1.5% | -0.5% | 2.4% | 4.2% | 3.5% | 3.7% | |
| Retail Sales | BRSALE_TOT_40019 | Millions of Dollars | | 867.4 | 780.8 | 769.6 | 852.6 | 882.3 | 920.4 | |
| %Change | | | | -12.7% | -10.0% | -1.4% | 10.8% | 3.5% | 4.3% | |
| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |

## Overview (Continued)

| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |
|---|---|---|---|---|---|---|---|---|---|---|
| Real Retail Sales | BRSALER_TOT_40019 | Millions of 2005 Dollars | | 366.1 | 325.3 | 313.9 | 339.6 | 346.2 | 353.1 | |
| %Change | | | | -12.8% | -11.1% | -3.5% | 8.2% | 2.0% | 2.0% | |
| Retail Sales Per Capita | BRSALE_PC_40019 | Dollars | | 17,883.5 | 16,145.8 | 15,970.3 | 17,730.9 | 18,438.3 | 19,372.6 | |
| %Change | | | | -12.6% | -9.7% | -1.1% | 11.0% | 4.0% | 5.1% | |
| Gross Domestic Product | GDP_TOT_40019 | Millions of Dollars | | 2,954.8 | 2,760.7 | 2,747.8 | 2,993.5 | 3,227.8 | 3,471.0 | |
| %Change | | | | -4.2% | -6.6% | -0.5% | 8.9% | 7.8% | 7.5% | |
| Real Gross Domestic Product (2005 dollars) | GDPR_TOT_40019 | Millions of 2005 Dollars | | 2,766.9 | 2,597.8 | 2,490.8 | 2,691.2 | 2,851.3 | 3,012.8 | |
| %Change | | | | 3.5% | -6.1% | -4.1% | 8.0% | 6.0% | 5.7% | |
| GDP per Worker | QRGDP_TOT_40019 | Dollars per Worker | | 120,264.7 | 113,441.7 | 114,194.2 | 124,367.4 | 130,915.8 | 138,154.4 | |
| %Change | | | | -5.5% | -5.7% | 0.7% | 8.9% | 5.3% | 5.5% | |
| Population | POPB_TOT_40019 | Number of Persons | | 48,500 | 48,359 | 48,190 | 48,088 | 47,854 | 47,512 | |
| %Change | | | | -0.1% | -0.3% | -0.3% | -0.2% | -0.5% | -0.7% | |
| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |

*Source: RegionTrack.com*

## Retail Sales

Retail sales strengthened significantly in 2018 as shown below.

| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |
|---|---|---|---|---|---|---|---|---|---|---|
| Retail Sales | BRSALE_TOT_40019 | Millions of Dollars | | 867.4 | 780.8 | 769.6 | 852.6 | 882.3 | 920.4 | |
| %Change | | | | -12.7% | -10.0% | -1.4% | 10.8% | 3.5% | 4.3% | |
| Real Retail Sales (2005 dollars) | BRSALER_TOT_40019 | Millions of 2005 Dollars | | 366.1 | 325.3 | 313.9 | 339.6 | 346.2 | 353.1 | |
| %Change | | | | -12.8% | -11.1% | -3.5% | 8.2% | 2.0% | 2.0% | |
| Per Capita Retail Sales | BRSALE_PC_40019 | Dollars | | 17,883.5 | 16,145.8 | 15,970.3 | 17,730.9 | 18,438.3 | 19,372.6 | |
| %Change | | | | -12.6% | -9.7% | -1.1% | 11.0% | 4.0% | 5.1% | |
| Real Per Capita Retail Sales | BRSALER_PC_40019 | 2005 Dollars | | 7,548.4 | 6,727.5 | 6,514.5 | 7,061.4 | 7,235.3 | 7,431.1 | |
| %Change | | | | -12.7% | -10.9% | -3.2% | 8.4% | 2.5% | 2.7% | |
| Pull Factor | BRSALE_PULL_40019 | Pull Factor | | 1.46 | 1.36 | 1.32 | 1.39 | 1.40 | 1.42 | |
| %Change | | | | -8.3% | -6.6% | -3.0% | 5.1% | 1.1% | 1.2% | |
| Potential Sales | BRSALE_POT_40019 | Millions of Dollars | | 594.7 | 574.2 | 583.6 | 615.2 | 629.9 | 649.2 | |
| %Change | | | | -4.9% | -3.4% | 1.6% | 5.4% | 2.4% | 3.1% | |
| Trade Coverage Area | BRSALE_TRADE_40019 | Persons | | 70,619 | 65,753 | 63,535 | 66,650 | 67,032 | 67,360 | |
| %Change | | | | -8.4% | -6.9% | -3.4% | 4.9% | 0.6% | 0.5% | |
| Retail Leakage | BRSALE_LEAK_40019 | Millions of Dollars | | 272.6 | 206.6 | 186.0 | 237.4 | 252.4 | 271.2 | |
| %Change | | | | -25.9% | -24.2% | -10.0% | 27.7% | 6.3% | 7.4% | |
| Buying Power Index | BRSALE_BPI_40019 | Index | | 1.321 | 1.308 | 1.255 | 1.255 | 1.243 | 1.236 | |
| %Change | | | | -4.9% | -1.0% | -4.2% | 0.2% | -0.9% | -0.6% | |
| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |

*Source: RegionTrack.com*

## GDP Per Worker by Industry

GDP Per Worker by Industry strengthened considerably in 2018 as shown below.

| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |
|---|---|---|---|---|---|---|---|---|---|---|
| GDP per Worker | QRGDP_TOT_40019 | Dollars per Worker | | 120,264.7 | 113,441.7 | 114,194.2 | 124,367.4 | 130,915.8 | 138,154.4 | |
| %Change | | | | -5.5% | -5.7% | 0.7% | 8.9% | 5.3% | 5.5% | |
| Real GDP per Worker (2005 dollars) | QRGDP_TOT_40019 | 2005 Dollars per Worker | | 112,621.7 | 106,744.8 | 103,511.0 | 111,811.3 | 115,648.8 | 119,920.5 | |
| %Change | | | | 2.2% | -5.2% | -3.0% | 8.0% | 3.4% | 3.7% | |
| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |

*Source: RegionTrack.com*

## Wage & Salary Employment by Industry-Private (QCEW)

Recent private sector employment growth indicates a flat trend as shown below.

| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | EMP_TOT_40019 | Wage & Salary Workers | | 24,568 | 24,336 | 24,063 | 24,067 | 24,654 | 25,122 | |
| %Change | | | | 1.3% | -0.9% | -1.1% | 0.0% | 2.4% | 1.9% | |
| PRIVATE | | | | | | | | | | |
| Private | EMP_PVT_40019 | Wage & Salary Workers | | 21,176 | 20,926 | 20,718 | 20,787 | 21,395 | 21,814 | |
| %Change | | | | 1.6% | -1.2% | -1.0% | 0.3% | 2.9% | 2.0% | |
| GOODS-PRODUCING | | | | | | | | | | |
| Goods-Producing | EMP_GOODS_40019 | Wage & Salary Workers | | 6,559 | 6,371 | 6,209 | 6,163 | 6,317 | 6,396 | |
| %Change | | | | 2.2% | -2.9% | -2.5% | -0.7% | 2.5% | 1.3% | |
| SERVICE-PROVIDING | | | | | | | | | | |
| Service-Providing | EMP_PVTSVCS_40019 | Wage & Salary Workers | | 14,617 | 14,555 | 14,508 | 14,624 | 15,077 | 15,417 | |
| %Change | | | | 1.3% | -0.4% | -0.3% | 0.8% | 3.1% | 2.3% | |
| Wholesale and Retail Trade | EMP_WRT_40019 | Wage & Salary Workers | | 3,753 | 3,649 | 3,661 | 3,570 | 3,727 | 3,739 | |
| %Change | | | | 1.2% | -2.8% | 0.3% | -2.5% | 4.4% | 0.3% | |
| Transportation & Utilities | EMP_TU_40019 | Wage & Salary Workers | | 1,852 | 1,849 | 1,835 | 1,905 | 1,996 | 2,114 | |
| %Change | | | | 5.5% | -0.1% | -0.8% | 3.8% | 4.8% | 5.9% | |
| Information | EMP_51_40019 | Wage & Salary Workers | | 200 | 195 | 166 | 171 | 165 | 162 | |
| %Change | | | | 2.7% | -2.5% | -14.9% | 3.0% | -3.4% | -1.7% | |
| Financial Activities | EMP_FIN_40019 | Wage & Salary Workers | | 1,028 | 965 | 931 | 966 | 1,006 | 1,013 | |
| %Change | | | | 0.6% | -6.1% | -3.6% | 3.8% | 4.2% | 0.6% | |
| Professional & Business Services | EMP_PBS_40019 | Wage & Salary Workers | | 1,735 | 1,898 | 1,883 | 1,807 | 1,900 | 1,991 | |
| %Change | | | | -4.4% | 9.4% | -0.8% | -4.1% | 5.2% | 4.8% | |
| Educational and Health Services | EMP_EDH_40019 | Wage & Salary Workers | | 3,330 | 3,317 | 3,144 | 3,133 | 3,153 | 3,198 | |
| %Change | | | | 0.7% | -0.4% | -5.2% | -0.3% | 0.6% | 1.4% | |
| Leisure & Hospitality | EMP_HOS_40019 | Wage & Salary Workers | | 2,177 | 2,138 | 2,335 | 2,497 | 2,542 | 2,608 | |
| %Change | | | | 4.1% | -1.8% | 9.2% | 6.9% | 1.8% | 2.6% | |
| Other Services | EMP_81_40019 | Wage & Salary Workers | | 544 | 545 | 554 | 577 | 588 | 594 | |
| %Change | | | | 0.0% | 0.0% | 1.7% | 4.2% | 1.9% | 0.9% | |
| GOVERNMENT | | | | | | | | | | |
| Government | EMP_GOV_40019 | Wage & Salary Workers | | 3,392 | 3,409 | 3,345 | 3,280 | 3,260 | 3,309 | |
| %Change | | | | -0.1% | 0.5% | -1.9% | -2.0% | -0.6% | 1.5% | |
| Federal Government | EMP_95_40019 | Wage & Salary Workers | | 101 | 107 | 103 | 101 | 101 | 113 | |
| %Change | | | | 6.9% | 5.9% | -4.0% | -1.5% | -0.2% | 11.9% | |
| State & Local Government | EMP_SLGOV_40019 | Wage & Salary Workers | | 3,291 | 3,302 | 3,242 | 3,178 | 3,159 | 3,196 | |
| %Change | | | | -0.3% | 0.4% | -1.8% | -2.0% | -0.6% | 1.2% | |
| State Government | EMP_96_40019 | Wage & Salary Workers | | 783 | 821 | 785 | 723 | 732 | 743 | |
| %Change | | | | 3.0% | 4.9% | -4.4% | -7.8% | 1.3% | 1.4% | |
| Local Government | EMP_97_40019 | Wage & Salary Workers | | 2,508 | 2,481 | 2,458 | 2,455 | 2,427 | 2,453 | |
| %Change | | | | -1.3% | -1.0% | -0.9% | -0.1% | -1.1% | 1.1% | |
| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |

*Source: RegionTrack.com*

## Wage and Salary Income By Industry (QCEW)

Wage and Salary Income by Industry is summarized as follows.

| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | WAGE_TOT_40019 | Millions of Dollars | | 1,004.1 | 989.9 | 1,002.0 | 1,044.4 | 1,107.1 | 1,169.3 | |
| %Change | | | | 2.9% | -1.4% | 1.2% | 4.2% | 6.0% | 5.6% | |
| | | | | | PRIVATE | | | | | |
| **Private** | WAGE_PVT_40019 | Millions of Dollars | | 878.5 | 866.5 | 881.3 | 923.4 | 982.1 | 1,038.5 | |
| %Change | | | | 2.9% | -1.4% | 1.7% | 4.8% | 6.4% | 5.7% | |
| | | | | | GOODS-PRODUCING | | | | | |
| **Goods-Producing** | WAGE_GOODS_40019 | Millions of Dollars | | 368.0 | 355.4 | 361.7 | 380.7 | 405.0 | 425.6 | |
| %Change | | | | 3.9% | -3.4% | 1.8% | 5.3% | 6.4% | 5.1% | |
| | | | | | SERVICE-PROVIDING | | | | | |
| **Service-Providing** | WAGE_PVTSVCS_40019 | Millions of Dollars | | 510.6 | 511.1 | 519.7 | 542.7 | 577.2 | 613.0 | |
| %Change | | | | 2.3% | 0.1% | 1.7% | 4.4% | 6.4% | 6.2% | |
| **Wholesale and Retail Trade** | WAGE_WRT_40019 | Millions of Dollars | | 117.2 | 113.2 | 117.8 | 122.3 | 132.0 | 137.1 | |
| %Change | | | | -0.2% | -3.5% | 4.1% | 3.9% | 7.9% | 3.9% | |
| **Transportation & Utilities** | WAGE_TU_40019 | Millions of Dollars | | 84.9 | 83.5 | 88.2 | 90.7 | 97.6 | 106.6 | |
| %Change | | | | 10.4% | -1.5% | 5.6% | 2.8% | 7.6% | 9.3% | |
| **Information** | WAGE_51_40019 | Millions of Dollars | | 7.7 | 7.4 | 6.6 | 7.3 | 7.4 | 7.6 | |
| %Change | | | | 2.2% | -3.8% | -11.0% | 11.9% | 1.4% | 1.8% | |
| **Financial Activities** | WAGE_FIN_40019 | Millions of Dollars | | 48.7 | 45.4 | 42.5 | 46.3 | 50.1 | 52.4 | |
| %Change | | | | -3.2% | -6.7% | -6.4% | 9.0% | 8.2% | 4.6% | |
| **Professional & Business Services** | WAGE_PBS_40019 | Millions of Dollars | | 67.9 | 73.8 | 73.8 | 75.8 | 81.8 | 89.5 | |
| %Change | | | | 1.0% | 8.8% | -0.0% | 2.7% | 7.9% | 9.4% | |
| **Educational and Health Services** | WAGE_EDH_40019 | Millions of Dollars | | 134.2 | 137.9 | 136.7 | 141.9 | 146.5 | 154.3 | |
| %Change | | | | 2.2% | 2.8% | -0.9% | 3.9% | 3.2% | 5.4% | |
| **Leisure & Hospitality** | WAGE_HOS_40019 | Millions of Dollars | | 32.9 | 32.7 | 36.3 | 38.7 | 41.2 | 43.7 | |
| %Change | | | | 3.6% | -0.5% | 11.2% | 6.6% | 6.3% | 6.2% | |
| **Other Services** | WAGE_81_40019 | Millions of Dollars | | 17.3 | 17.2 | 17.9 | 19.6 | 20.7 | 21.8 | |
| %Change | | | | 2.4% | -0.4% | 3.7% | 9.5% | 6.0% | 5.2% | |
| | | | | | GOVERNMENT | | | | | |
| **Government** | WAGE_GOV_40019 | Millions of Dollars | | 125.6 | 123.5 | 120.7 | 121.0 | 124.9 | 130.8 | |
| %Change | | | | 2.3% | -1.7% | -2.3% | 0.3% | 3.2% | 4.7% | |
| **Federal Government** | WAGE_95_40019 | Millions of Dollars | | 6.2 | 6.3 | 6.3 | 6.5 | 6.5 | 7.2 | |
| %Change | | | | 6.5% | 1.5% | 0.2% | 2.3% | -0.0% | 10.4% | |
| **State & Local Government** | WAGE_SLGOV_40019 | Millions of Dollars | | 119.3 | 117.2 | 114.3 | 114.5 | 118.4 | 123.6 | |
| %Change | | | | 2.1% | -1.8% | -2.4% | 0.2% | 3.4% | 4.3% | |
| **State Government** | WAGE_96_40019 | Millions of Dollars | | 27.9 | 28.9 | 27.3 | 25.9 | 25.9 | 28.0 | |
| %Change | | | | 9.1% | 3.4% | -5.4% | -5.4% | 4.3% | 4.0% | |
| **Local Government** | WAGE_97_40019 | Millions of Dollars | | 91.4 | 88.3 | 87.0 | 88.7 | 91.5 | 95.6 | |
| %Change | | | | 0.2% | -3.4% | -1.4% | 1.9% | 3.2% | 4.5% | |
| **Industry** | **Series** | **Units** | **5-yr Qtr** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **20-yr Ann** |

*Source: RegionTrack.com*

## GDP by Industry

| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | GDP_TOT_40019 | Millions of Dollars | | 2,954.8 | 2,760.7 | 2,747.8 | 2,993.5 | 3,227.8 | 3,471.0 | |
| %Change | | | | -4.2% | -6.6% | -0.5% | 8.9% | 7.8% | 7.5% | |
| Real GDP (2005 dollars) | GDPR_TOT_40019 | Millions of 2005 Dollars | | 2,766.9 | 2,597.8 | 2,490.8 | 2,691.2 | 2,851.3 | 3,012.8 | |
| %Change | | | | 3.5% | -6.1% | -4.1% | 8.0% | 6.0% | 5.7% | |
| GDP per Worker | QRGDP_TOT_40019 | Dollars per Worker | | 120,264.7 | 113,441.7 | 114,194.2 | 124,367.4 | 130,915.8 | 138,154.4 | |
| %Change | | | | -5.5% | -5.7% | 0.7% | 8.9% | 5.3% | 5.5% | |
| PRIVATE | | | | | | | | | | |
| Private | GDP_PVT_40019 | Millions of Dollars | | 2,706.7 | 2,515.5 | 2,511.8 | 2,772.0 | 2,997.4 | 3,228.6 | |
| %Change | | | | -4.8% | -7.1% | -0.1% | 10.4% | 8.1% | 7.7% | |
| GOODS-PRODUCING | | | | | | | | | | |
| Goods-Producing | GDP_GOODS_40019 | Millions of Dollars | | 1,127.1 | 982.5 | 1,016.4 | 1,111.8 | 1,186.5 | 1,273.7 | |
| %Change | | | | -12.5% | -12.8% | 3.4% | 9.4% | 6.7% | 7.3% | |
| SERVICE-PROVIDING | | | | | | | | | | |
| Service-Providing | GDP_PVTSVCS_40019 | Millions of Dollars | | 1,579.6 | 1,533.0 | 1,495.5 | 1,660.2 | 1,810.9 | 1,954.9 | |
| %Change | | | | 1.5% | -3.0% | -2.4% | 11.0% | 9.1% | 8.0% | |
| Wholesale and Retail Trade | GDP_WRT_40019 | Millions of Dollars | | 308.2 | 299.5 | 317.9 | 342.5 | 368.6 | 385.3 | |
| %Change | | | | 0.5% | -2.8% | 6.2% | 7.7% | 7.6% | 4.5% | |
| Transportation & Utilities | GDP_TU_40019 | Millions of Dollars | | 314.9 | 320.1 | 329.7 | 358.2 | 393.7 | 437.4 | |
| %Change | | | | 11.2% | 1.7% | 3.0% | 8.6% | 9.9% | 11.1% | |
| Information | GDP_51_40019 | Millions of Dollars | | 28.4 | 28.8 | 25.6 | 30.3 | 31.0 | 32.2 | |
| %Change | | | | 12.6% | 1.3% | -10.9% | 18.1% | 2.5% | 3.9% | |
| Financial Activities | GDP_FIN_40019 | Millions of Dollars | | 472.7 | 414.3 | 338.3 | 413.3 | 472.7 | 519.7 | |
| %Change | | | | -3.9% | -12.4% | -18.3% | 22.1% | 14.4% | 9.9% | |
| Professional & Business Services | GDP_PBS_40019 | Millions of Dollars | | 117.8 | 127.0 | 129.2 | 131.6 | 141.3 | 153.8 | |
| %Change | | | | -0.7% | 7.8% | 1.8% | 1.8% | 7.4% | 8.8% | |
| Educational and Health Services | GDP_EDH_40019 | Millions of Dollars | | 206.4 | 213.5 | 215.8 | 234.7 | 244.6 | 258.1 | |
| %Change | | | | 2.0% | 3.4% | 1.1% | 8.8% | 4.2% | 5.5% | |
| Leisure & Hospitality | GDP_HOS_40019 | Millions of Dollars | | 73.1 | 71.7 | 78.5 | 83.3 | 89.1 | 95.3 | |
| %Change | | | | 1.6% | -1.9% | 9.4% | 6.1% | 7.0% | 6.9% | |
| Other Services | GDP_81_40019 | Millions of Dollars | | 58.1 | 58.1 | 60.3 | 66.4 | 69.9 | 73.0 | |
| %Change | | | | 2.1% | -0.1% | 3.7% | 10.2% | 5.2% | 4.5% | |
| GOVERNMENT | | | | | | | | | | |
| Government | GDP_GOV_40019 | Millions of Dollars | | 248.0 | 245.2 | 235.9 | 221.5 | 230.4 | 242.5 | |
| %Change | | | | 3.1% | -1.1% | -3.8% | -6.1% | 4.0% | 5.2% | |
| Military | GDP_MIL_40019 | Millions of Dollars | | 5.9 | 6.1 | 6.2 | 6.3 | 6.5 | 6.7 | |
| %Change | | | | -6.3% | 3.6% | 0.7% | 2.6% | 2.8% | 2.8% | |
| Federal Government | GDP_95_40019 | Millions of Dollars | | 10.8 | 11.1 | 10.6 | 10.5 | 10.5 | 12.0 | |
| %Change | | | | 8.0% | 2.7% | -4.1% | -1.0% | 0.3% | 13.5% | |
| State & Local Government | GDP_SLGOV_40019 | Millions of Dollars | | 231.4 | 228.1 | 219.2 | 204.7 | 213.4 | 223.8 | |
| %Change | | | | 3.1% | -1.4% | -3.9% | -6.6% | 4.3% | 4.9% | |
| State Government | GDP_96_40019 | Millions of Dollars | | 54.4 | 56.5 | 57.1 | 61.1 | 64.7 | 68.2 | |
| %Change | | | | 10.4% | 3.9% | 1.1% | 6.9% | 5.9% | 5.4% | |
| Local Government | GDP_97_40019 | Millions of Dollars | | 176.9 | 171.5 | 162.0 | 143.6 | 148.7 | 155.6 | |
| %Change | | | | 1.1% | -3.0% | -5.6% | -11.4% | 3.6% | 4.7% | |
| Industry | Series | Units | 5-yr Qtr | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 20-yr Ann |

*Source: RegionTrack.com*

## UNEMPLOYMENT

The following graphs charts the trailing 18 months and trailing 10 years unemployment rate for the United States, West South Central Division, Oklahoma, Ardmore, OK Micro MSA, and Carter County.

### UNEMPLOYMENT RATE (TRAILING 18 MONTHS)



Source: U.S. Bureau of Labor Statistics www.bls.gov

| | Jul | Aug | Sep | Oct | Nov | 2018 Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | 2019 Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nation | 3.8% | 3.8% | 3.7% | 3.8% | 3.7% | 3.9% | 4.0% | 3.8% | 3.8% | 3.6% | 3.6% | 3.7% | 3.7% | 3.7% | 3.5% | 3.6% | 3.5% | 3.5% |
| Region | 4.2% | 4.0% | 3.7% | 3.6% | 3.5% | 3.6% | 4.2% | 3.7% | 3.5% | 3.1% | 3.3% | 3.9% | 4.0% | 3.9% | 3.6% | 3.5% | 3.5% | 3.5% |
| State | 3.4% | 3.2% | 3.0% | 3.1% | 3.0% | 3.1% | 3.7% | 3.5% | 3.2% | 2.8% | 3.2% | 3.5% | 3.4% | 3.3% | 3.1% | 3.4% | 3.2% | 3.2% |
| Area | 3.3% | 3.2% | 2.9% | 3.1% | 3.1% | 3.1% | 3.8% | 3.6% | 3.4% | 2.9% | 3.2% | 3.4% | 3.5% | 3.4% | 3.2% | 3.3% | 3.6% | 3.4% |
| County | 3.3% | 3.2% | 2.9% | 3.1% | 3.1% | 3.1% | 3.8% | 3.6% | 3.4% | 2.9% | 3.2% | 3.4% | 3.5% | 3.4% | 3.2% | 3.3% | 3.6% | 3.4% |

### UNEMPLOYMENT RATE (TRAILING 10 YEARS)



Source: U.S. Bureau of Labor Statistics www.bls.gov

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Nation | 9.8% | 9.1% | 8.3% | 8.0% | 6.6% | 5.7% | 4.9% | 4.7% | 4.1% | 4.0% |
| Region | 8.0% | 7.6% | 6.7% | 6.3% | 5.3% | 4.7% | 4.8% | 4.3% | 3.9% | 3.6% |
| State | 6.8% | 5.9% | 5.2% | 5.3% | 4.5% | 4.4% | 4.8% | 4.2% | 3.4% | 3.3% |
| Area | 7.1% | 6.4% | 5.5% | 5.3% | 4.4% | 4.6% | 5.2% | 4.5% | 3.5% | |
| County | 7.1% | 6.4% | 5.5% | 5.3% | 4.4% | 4.6% | 5.2% | 4.5% | 3.5% | |

## EMPLOYMENT

The following chart shows the trailing 10 years employment for the state of Oklahoma, Ardmore, OK Micro MSA, and Carter County.

| STATE & REGIONAL EMPLOYMENT | | | | | | |
|---|---|---|---|---|---|---|
| YEAR | STATE | % CHG. | AREA | % CHG. | COUNTY | % CHG. |
| 2009 | 1,652,023 | (1.8%) | 26,984 | 4.0% | 26,984 | 4.0% |
| 2010 | 1,648,138 | (0.2%) | 19,683 | (37.1%) | 19,683 | (37.1%) |
| 2011 | 1,668,418 | 1.2% | 20,264 | 2.9% | 20,264 | 2.9% |
| 2012 | 1,709,258 | 2.4% | 20,727 | 2.2% | 20,727 | 2.2% |
| 2013 | 1,706,861 | (0.1%) | 20,864 | 0.7% | 20,864 | 0.7% |
| 2014 | 1,717,628 | 0.6% | 21,040 | 0.8% | 21,040 | 0.8% |
| 2015 | 1,751,434 | 1.9% | 21,557 | 2.4% | 21,557 | 2.4% |
| 2016 | 1,743,766 | (0.4%) | 21,564 | 0.0% | 21,564 | 0.0% |
| 2017 | 1,758,210 | 0.8% | 21,482 | (0.4%) | 21,482 | (0.4%) |
| 2018 | 1,777,564 | 1.1% | 21,371 | (0.5%) | 21,371 | (0.5%) |
| CAGR | 0.8% | - | -2.6% | - | -2.6% | - |

Source: U.S. Bureau of Labor Statistics www.bls.gov

PENDANT_ 000223



## LOCAL AREA ANALYSIS INTRODUCTION

The subject property is located in the Ardmore area of the Ardmore submarket.

## DEMOGRAPHICS

The following information reflects the demographics for the subject's area.

| LOCAL AREA DEMOGRAPHICS | | | | | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | 1 MILE | 3 MILES | 5 MILES | DESCRIPTION | 1 MILE | 3 MILES | 5 MILES |
| **POPULATION TOTAL** | | | | **HOUSEHOLDS** | | | |
| 2000 Census | 8,427 | 22,365 | 26,039 | 2000 Census | 3,331 | 9,122 | 10,522 |
| 2010 Census | 8,217 | 22,517 | 26,477 | 2010 Census | 3,101 | 9,072 | 10,604 |
| 2019 Estimate | 8,206 | 22,804 | 27,184 | 2019 Estimate | 3,014 | 9,034 | 10,709 |
| 2024 Projection | 8,138 | 22,774 | 27,229 | 2024 Projection | 2,973 | 8,986 | 10,682 |
| Δ 2000-2010 | (2.49%) | 0.68% | 1.68% | Δ 2000-2010 | (6.90%) | (0.55%) | 0.78% |
| Δ 2010-2019 | (0.13%) | 1.27% | 2.67% | Δ 2010-2019 | (2.81%) | (0.42%) | 0.99% |
| Δ 2019-2024 | (0.83%) | (0.13%) | 0.17% | Δ 2019-2024 | (1.36%) | (0.53%) | (0.25%) |
| Total Daytime Population | 9,872 | 13,233 | 15,695 | **HOUSEHOLDS BY INCOME (2019 ESTIMATE)** | | | |
| **HOUSING UNITS** | | | | <$15,000 | 16.3% | 15.3% | 14.7% |
| Total (2019 Estimate) | 3,736 | 10,337 | 12,164 | $15,000 - $24,999 | 15.4% | 12.3% | 11.9% |
| Owner Occupied | 42.0% | 51.6% | 54.2% | $25,000 - $34,999 | 15.3% | 14.0% | 13.5% |
| Renter Occupied | 38.7% | 35.8% | 33.8% | $35,000 - $49,999 | 17.1% | 13.8% | 13.3% |
| Vacant Housing Units | 19.3% | 12.6% | 12.0% | $50,000 - $74,999 | 20.1% | 20.2% | 20.0% |
| Total (2024 Projection) | 3,745 | 10,377 | 12,231 | $75,000 - $99,999 | 7.9% | 10.1% | 10.7% |
| Owner Occupied | 42.0% | 51.7% | 54.4% | $100,000 - $149,999 | 5.2% | 8.7% | 9.8% |
| Renter Occupied | 37.4% | 34.9% | 33.0% | $150,000 - $199,999 | 0.9% | 1.9% | 2.2% |
| Vacant Housing Units | 20.6% | 13.4% | 12.7% | $200,000+ | 1.8% | 3.7% | 3.7% |
| **AVERAGE HOUSEHOLD INCOME** | | | | **AVERAGE HOUSEHOLD SIZE** | | | |
| 2019 Estimate | $49,389 | $61,642 | $63,614 | 2019 Estimate Estimate | 2.60 | 2.45 | 2.48 |
| 2024 Projection | $54,860 | $67,207 | $69,672 | 2024 Projection Projection | 2.61 | 2.46 | 2.49 |
| Δ 2019-2024 | 11.08% | 9.03% | 9.52% | Δ 2019-2024 | 0.38% | 0.41% | 0.40% |
| **MEDIAN HOUSEHOLD INCOME** | | | | **MEDIAN HOME VALUE** | | | |
| 2019 Estimate | $36,933 | $42,958 | $45,132 | 2019 Estimate | $75,697 | $107,753 | $123,282 |
| 2024 Projection Projection | $39,111 | $46,262 | $49,031 | 2024 Projection | $79,762 | $123,709 | $141,513 |
| Δ 2019-2024 | 5.90% | 7.69% | 8.64% | Δ 2019-2024 | 5.37% | 14.81% | 14.79% |
| **PER CAPITA INCOME** | | | | **AVERAGE HOME VALUE** | | | |
| 2019 Estimate | $18,721 | $24,383 | $25,135 | 2019 Estimate | $98,151 | $146,786 | $155,065 |
| 2024 Projection | $20,696 | $26,487 | $27,415 | 2024 Projection | $107,490 | $160,343 | $170,279 |
| Δ 2019-2024 | 10.55% | 8.63% | 9.07% | Δ 2019-2024 | 9.51% | 9.24% | 9.81% |

Source: Sites To Do Business Online

**Population**

Esri estimates the current 2019 population of the neighborhood 3 miles radius of the subject property to be 22,804 representing a 1.27%change since 2010. The total trade area 5 miles radius of the subject is estimated to have a population of 27,184, which represents a 2.67% change since 2010.

Looking forward, the population of the neighborhood 3 MILES radius is forecasted to change to 1.27% by the year 2024. The population within the total trade area 5 miles radius is forecasted to change to 27,229 over the next five years. Overall, total trade area 5 miles radius population is expected to change by 27,229 over the next five years.

**Households**

Esri estimates that the number of households in the neighborhood 3 miles radius of the subject is 9,034, which is a (0.42%) change since 2010. Within the total trade area 5 miles radius, the number of households is estimated to be 10,709, a 0.99% change over the same period of time.

By the year 2024, Esri estimates that the number of households in the neighborhood 3 miles radius will change by (0.53%) to 8,986, households. Additionally, households in the entire trade area are expected to change by (0.25%) to 10,682 households over the next five years.

The number of households in the neighborhood 3 miles radius of the subject changed (0.55%) from 2000 to 2010; and since then it has changed by (0.42%).

**Income**

According to Esri, the neighborhood 3 miles radius of the subject property has an estimated median household income of $42,958 and an average household income of $61,642. Esri reports that the total trade area 5 miles radius has a median household income of $45,132, and an average household income of $63,614. With 10,709 households currently in the total trade area 5 miles radius of the subject property, local effective buying income is estimated to be about $681,242,326.

## CONCLUSION

Based on the Esri data presented above, the demographics in the subject neighborhood are average, with upside potential. Population growth has increased by 1.27% since 2010 and is expected to increase (0.13%) over the next 5 years in the 3 miles radius neighborhood. Average household incomes are above average at nearly $61,642, and the area is populated with 9,034 households in a 3 miles radius around the subject property. Population growth and strong income levels are a good signal for potential office locations.

PENDANT_ 000226

## SURROUNDING LAND USES

The following tables and maps highlight the development in and around the subject.

| LOCAL AREA OFFICE - THREE-MILE RADIUS | | | | |
|---|---|---|---|---|
| CLASS | RBA | YEAR BUILT | PERCENT LEASED | PROPERTIES |
| A | 0 SF | - | - | 0 |
| B | 207,504 SF | 1986 | 100.0 | 18 |
| C | 294,605 SF | 1962 | 100.0 | 50 |
| TOTAL | 502,109 SF | 1969 | 100.0 | 68 |

Source: CoStar



LARGEST OFFICE DEVELOPMENTS - THREE-MILE RADIUS

| PIN | LOCATION, CITY | DIST TO SUBJ | RBA | BUILT | CLASS | %LEASED |
|---|---|---|---|---|---|---|
| A | 100-160 D St SW, Ardmore | 0.3 mi | 54,975 | 0 | B | 100 |
| B | 333 W Main St, Ardmore | 0.2 mi | 49,000 | 1977 | C | 100 |
| C | 2007 N Commerce St, Ardmore | 1.9 mi | 36,050 | 0 | B | 100 |
| D | 301 W Main St, Ardmore | 0.2 mi | 30,186 | 1920 | C | 100 |
| E | 10 W Main St, Ardmore | 0.0 mi | 30,000 | 1918 | C | 100 |
| F | 1505 N Commerce St, Ardmore | 1.6 mi | 22,051 | 1984 | B | 100 |
| G | 2002 12th Ave, Ardmore | 1.7 mi | 21,106 | 2002 | B | 100 |
| H | 110 W BROADWAY St, Ardmore | 0.1 mi | 20,022 | 1982 | B | 100 |
| I | 908 N Rockford Rd, Ardmore | 1.9 mi | 15,600 | 2009 | C | 100 |
| J | 2617 Crossroads Dr, Ardmore | 2.1 mi | 11,753 | 2010 | B | 100 |

Source: CoStar

PENDANT_ 000227

## LOCAL AREA INDUSTRIAL - THREE-MILE RADIUS

| TYPE | RBA | YEAR BUILT | PERCENT LEASED | PROPERTIES |
|------|-----|-----------|----------------|-----------|
| Flex | 46,079 SF | 1965 | 97 | 4 |
| Gen-Ind <25,000 FT | 297,250 SF | 1959 | 95 | 44 |
| Gen-Ind >25,000 FT | 217,358 SF | 1957 | 100 | 4 |
| TOTAL | 560,687 SF | 1958 | 96.9 | 52 |

Source: CoStar

## LARGEST INDUSTRIAL DEVELOPMENTS - THREE-MILE RADIUS



| PIN | LOCATION, CITY | DIST TO SUBJ | RBA | BUILT | TYPE | %LEASED |
|-----|----------------|--------------|-----|-------|------|---------|
| A | 431 Boeing, Ardmore | 0.2 mi | 78,887 | 2004 | Industrial | 100 |
| B | 135 S Washington St, Ardmore | 0.1 mi | 67,100 | 1923 | Industrial | 100 |
| C | 105 E Main St, Ardmore | 0.1 mi | 45,000 | 1910 | Industrial | 100 |
| D | 920 15th Ave NW, Ardmore | 1.3 mi | 32,853 | 0 | Flex | 100 |
| E | 1400 S Commerce St, Ardmore | 1.5 mi | 26,371 | 1980 | Industrial | 100 |
| F | 614 Moore St SW, Ardmore | 0.8 mi | 20,000 | 1973 | Industrial | 100 |
| G | 707 S Lake Murray Dr, Ardmore | 0.9 mi | 19,830 | 1997 | Industrial | 100 |
| H | 112 2nd Ave SE, Ardmore | 0.3 mi | 17,600 | 1977 | Industrial | 100 |
| I | 2401 Autumn Run, Ardmore | 1.7 mi | 16,000 | 2009 | Industrial | 0 |
| J | 201 Caddo St, Ardmore | 0.3 mi | 15,000 | 1915 | Industrial | 100 |

Source: CoStar

## LOCAL AREA RETAIL - THREE-MILE RADIUS

| SIZE | RBA | YEAR BUILT | PERCENT LEASED | PROPERTIES |
|------|-----|------------|----------------|------------|
| <5,000 FT | 239,455 SF | 1972 | 96.7 | 99 |
| >5,000 FT-<20,000 FT | 561,766 SF | 1975 | 96.3 | 60 |
| >20,000 FT | 743,767 SF | 1992 | 93.3 | 14 |
| **TOTAL** | **1,544,988 SF** | **1984** | **95.0** | **52** |

Source: CoStar

## LARGEST RETAIL DEVELOPMENTS - THREE-MILE RADIUS



Imagery ©2020 , Landsat / Copernicus, Maxar Technologies, USDA Farm Service Agency

| PIN | LOCATION, CITY | DIST TO SUBJ | RBA | BUILT | CLASS | %LEASED |
|-----|----------------|--------------|-----|-------|-------|---------|
| A | 1715 N Commerce St, Ardmore | 1.7 mi | 197,259 | 1992 | B | 100 |
| B | 1601-1606 12th Ave, Ardmore | 1.7 mi | 82,057 | 2020 | B | 45.16 |
| C | 601-607 N Commerce St, Ardmore | 1.1 mi | 67,522 | 1965 | B | 100 |
| D | 1605 12th Ave, Ardmore | 1.6 mi | 62,943 | 2019 | B | 100 |
| E | 205-209 N Commerce St, Ardmore | 1.0 mi | 61,692 | 1998 | B | 100 |
| F | 2606 Crossroads Dr, Ardmore | 2.0 mi | 50,000 | 1980 | C | 100 |
| G | 1540 N Rockford Rd, Ardmore | 2.1 mi | 37,768 | 2013 | C | 100 |
| H | 605-615 W Broadway St, Ardmore | 0.4 mi | 32,327 | 1956 | C | 85.74 |
| I | 510 N Commerce St, Ardmore | 0.9 mi | 32,285 | 1965 | B | 100 |
| J | 402 Holiday Dr, Ardmore | 2.1 mi | 28,789 | 2006 | C | 100 |

Source: CoStar

PENDANT_ 000229

## LOCAL AREA MULTI-FAMILY - THREE-MILE RADIUS

| CLASS | RBA | YEAR BUILT | UNITS | PROPERTIES |
|---|---|---|---|---|
| A | 0 SF | - | - | 0 |
| B | 329,822 SF | 1967 | 81 | 4 |
| C | 386,122 SF | 1969 | 448 | 10 |
| TOTAL | 722,326 SF | 1968 | 537 | 15 |

Source: CoStar

## LARGEST MULTI-FAMILY DEVELOPMENTS - THREE-MILE RADIUS



| PIN | LOCATION, CITY | DIST TO SUBJ | RBA | BUILT | CLASS | STORIES |
|---|---|---|---|---|---|---|
| A | 980 Lake Murray Dr S, Ardmore | 1.3 mi | 234,353 | 1955 | B | 1 |
| B | 1102 Holiday Dr, Ardmore | 2.2 mi | 92,137 | 1976 | C | 2 |
| C | 1550 Knox Rd, Ardmore | 2.0 mi | 89,600 | 0 | C | 0 |
| D | 300 Sunset Dr SW, Ardmore | 1.3 mi | 89,460 | 1962 | C | 2 |
| E | 1201 L St NE, Ardmore | 1.2 mi | 80,000 | 2004 | B | 2 |
| F | 1212 6th Ave NE, Ardmore | 1.0 mi | 44,356 | 1970 | C | 2 |
| G | 809 S Commerce St, Ardmore | 1.0 mi | 40,520 | 1973 | C | 2 |
| H | 111 E Broadway St, Ardmore | 0.2 mi | 8,600 | 1910 | B | 2 |
| I | 111 E Broadway St, Ardmore | 0.2 mi | 8,600 | 1910 | B | 2 |
| J | 202 N Washington St, Ardmore | 0.2 mi | 8,529 | 1953 | C | 3 |

Source: CoStar

PENDANT_ 000230



Source: CoStar



## ACCESS/PUBLIC TRANSPORTATION

The streets within the neighborhood are laid out in a grid pattern with major streets generally along the section and ½ section lines. The major north/south street in the neighborhood includes N Washington Street. The major east/west street includes E Main Street. With the existing transportation system, most areas of metropolitan Ardmore are accessible from the subject neighborhood and access is considered for the metropolitan area. Public bus service is available throughout the area. Overall, access within the neighborhood is average for the metropolitan area.

## LOCAL AREA SUMMARY

The market benefits from a diverse blend of residential, commercial, and community uses and close proximity to many recreational activities. The outlook for this market area is good into the foreseeable future.

PENDANT_ 000231

The subject site consists of four parcels and has 31,532 SF (0.72 AC) of land area. The area is estimated based on the assessor's parcel map. There is no surplus or excess land noted on the subject site. If a professional survey is completed it could result in more precise measurements. Unless otherwise noted, the appraisal will utilize the usable site area.

| | | |
|---|---|---|
| **Address** | 10 W Main St , Ardmore, Oklahoma. | |
| **Census Tract** | 40-019-892900 | |
| **Number of Parcels** | 4 | |
| **Assessor Parcels** | 0010-00-380-001-0-001-00, 0010-00-380-003-0-001-00, 0010-00-380-007-0-001-00, 0010-00-380-006-0-001-00 | |
| **Land Area** | Square Feet | Acres |
| Usable | 31,532 | 0.72 |
| **Total Land Area** | 31,532 | 0.72 |
| **Excess/Surplus Land** | No | |
| **Floor Area Ratio (FAR)** | Not Available | |
| **Site Topography** | Level at street grade | |
| **Site Shape** | Rectangular | |
| **Site Quality** | Average | |
| **Site Access** | Average | |
| **Site Exposure** | Average | |
| **Site Utility** | Average | |
| **Utilities** | All available | |

**Accessibility**      Access to the subject site is considered average overall.

**Street Improvements**

| | Type | Direction | Lanes | Streetlights | Curbs | Sidewalks | Parking | Center Lane | Bike Lane |
|---|---|---|---|---|---|---|---|---|---|
| W Main St | Major arterial | 2 | 2 | x | x | x | x | | |

**Exposure & Visibility**      Exposure of the subject is average balancing the frontage on W Main St , the primary local arterial.

**Zoning**      Downtown Commercial (CD); The (CD) zoning designation may only be applied to the older core business area of the City and surrounding blocks that contain apartments, public and semi-public uses and small businesses. Within the (CD) district is the historic downtown shopping area which is now listed on the National Register of Historic Places. The (HP) Historic Preservation overlay zoning district has been applied to that area, commonly referred to as the Central Business District (CBD). While apartment buildings are allowed in the (CD) district, in the (CBD)/(HP) overlay zone only upper level apartments are allowed, and then upon Conditional Use Permit approval. Within the (CBD), the storage of goods shall be restricted to the rear half of a street level occupancy.

| ZONING | |
|---|---|
| Designation | Downtown Commercial (CD) |
| Zoning Authority | City of Ardmore |
| Permitted Uses | Wide array of commercial uses |
| Current Use | Office Building |
| Current Use Legally Permitted | Yes |
| Conforming Use | |
| Zoning Change | Not Likely |
| Parking Requirement | None |
| Parking Spaces Provided | 59 |
| Min Permitted Yard Setbacks | |
| Front (Feet) | 25 |
| Rear (Feet) | 10 |
| Side (Feet) | 25 |

Source: City of Ardmore Planning & Zoning Department

**Flood Plain**

Zone X (Unshaded). This is referenced by Panel Number 40019C0445C, dated April 19, 2010. Zone X (unshaded) is a moderate and minimal risk area. Areas of moderate or minimal hazard are studied based upon the principal source of flood in the area. However, buildings in these zones could be flooded by severe, concentrated rainfall coupled with inadequate local drainage systems. Local storm water drainage systems are not normally considered in a community's flood insurance study. The failure of a local drainage system can create areas of high flood risk within these zones. Flood insurance is available in participating communities, but is not required by regulation in these zones. Nearly 25% of all flood claims filed are for structures located within these zones. Minimal risk areas outside the 1% and 0.2% annual chance floodplains. No BFEs or base flood depths are shown within these zones. (Zone X (unshaded) is used on new and revised maps in place of Zone C.)

**Easements**

A preliminary title report was not available for review. During the property inspection, no adverse easements or encumbrances were noted. This appraisal assumes that there are no adverse easements present. If questions arise, further research is advised.

**Soils**

A detailed soils analysis was not available for review. Based on the development of the subject, it appears the soils are stable and suitable for the existing improvements.

**Hazardous Waste**

We have not conducted an independent investigation to determine the presence or absence of toxins on the subject property. If questions arise, the reader is strongly cautioned to seek qualified professional assistance in this matter. Please see the Assumptions and Limiting Conditions for a full disclaimer.

**Site Rating**

Overall, the subject site is considered a good office site in terms of its location, exposure, and access to employment, education and shopping centers, recognizing its location along a minor arterial.

PENDANT_ 000233







The information presented below is a basic description of the existing improvements that is used in the valuation of the property. Reliance is placed on information provided by sources deemed dependable for this analysis. It is assumed that there are no hidden defects, and that all structural components are functional and operational, unless otherwise noted. If questions arise regarding the integrity of the improvements or their operational components, it may be necessary to consult additional professional resources.

## OVERVIEW

The subject is an existing six-story office building comprising 40,330 SF-NRA. The improvements were constructed in 1925 and are 87% leased as of the effective appraisal date. Site area is 0.73 acre or 31,532 square feet. Site improvements include asphalt paving for 59 vehicles. The subject property owner receives rooftop rent from Sprint for its two-mast rooftop telecom installation. This income stream can be sold separately from the subject building to a third-party investor in the form of a perpetual easement. The ownership estate appraised herein is the leased fee interest. Each applicable approach to value includes a lump-sum adjustment for contributory value of this rooftop lease revenue.

| | |
|---|---|
| **Property Type** | Office - Office Building |
| **Tenancy** | Multi-Tenant |
| **Net Rentable Area (NRA)** | 40,330 |
| **Gross Building Area (GBA)** | 55,324 |
| **Ground Floor SF** | 8,552 |
| **Buildings** | 1 |
| **Floors** | 6 |
| **Year Built** | 1925 (Renovated 2018) |
| **Age/Life Analysis** | |
| Actual Age | 95 |
| Effective Age | 20 |
| Economic Life | 50 |
| Remaining Useful Life | 30 |
| **Building Quality** | Average |
| **Building Condition** | Average |
| **Building Appeal** | Average |
| **Land to Building Ratio** | 0.57 : 1 |
| **Site Coverage Ratio** | 27% |
| **Floor Area Ratio (FAR)** | 1.75 |
| **Parking Spaces** | 59 - Surface spaces |
| **Parking Ratio** | 1.5 / 1,000 SF NRA |

PENDANT_ 000237

## COMPONENT DESCRIPTION

| | |
|---|---|
| **Foundation** | Concrete slab |
| **Exterior Walls/Framing** | Masonry |
| **Roof** | Flat |
| **Elevator** | Two Passenger Elevators |
| **Heating & AC (HVAC)** | Roof Central Mounted |
| **Insulation** | Assumed to be standard and to code for both walls and ceilings |
| **Lighting** | Combination of suspended and flush mounted fluorescent lighting |
| **Electrical** | Assumed adequate and to code. |
| **Interior Walls** | Drywall |
| **Doors and Windows** | Standard storefront windows and doors, glass in aluminum frames |
| **Ceilings** | 2 x 4 acoustical tile |
| **Plumbing** | Standard plumbing for an office building. |
| **Floor Covering** | Carpet |
| **Fire Protection** | None |
| **Landscaping** | None, the building covers the entire site. |
| **Signage** | None |
| **Parking** | Parking varies by use but is stated as one space per 1,000 SF. The subject provides 59 surface parking spaces, or 1.5 spaces per 1,000 SF of NRA. |
| **Site Coverage Ratio** | 27.1% (8,552 SF footprint / 31,532 SF site), which is within market standards (20-35%) for similar Office Building buildings in the area. |
| **Deferred Maintenance** | The subject property has an ongoing maintenance program in place. Based on an interview with the property owner and the onsite inspection by the field appraiser, no observable deferred maintenance exists. |
| **Functional Design** | The building's original design preceded the advent of central air-conditioning. The "C"-shaped upper floorplan was originally designed to maximize operable windowline.  The building has since been retrofitted with central air-conditioning, so this original floorplate design provides a high windowline ratio ideal for small-sized tenants. The property's functionality for office use is enhanced by available on-site parking as well as public street parking along the north and west boundaries abutting public streets. |
| **ADA Comment** | This analysis assumes that the subject complies with all ADA requirements. Please refer to the Assumptions and Limiting Conditions section. |
| **Hazardous Materials** | A Phase I report was not provided. This appraisal assumes that the improvements are constructed free of all hazardous waste and toxic materials, including (but not limited to) unseen asbestos and mold. Please refer to the Assumptions and Limiting Conditions section regarding this issue. |

In this section, market conditions which influence the subject property are analyzed. An overview of Office supply and demand conditions for the Carter County market and Ardmore submarket are presented. Key supply and demand statistics for the most recent quarter, last year and historical averages over the past 10 years are summarized in the tables below.

| OFFICE MARKET AND SUBMARKET DATA SUMMARY (10 YEARS) | | | | | |
|---|---|---|---|---|---|
| | | INVENTORY SUPPLY (SF) | | VACANCY (%) | |
| QTR | YEAR | MARKET | SUBMARKET | MARKET | SUBMARKET |
| Q4 | 2019 | 611,919 | 590,180 | 1.5% | 1.6% |
| Q3 | 2019 | 611,919 | 590,180 | 1.1% | 0.8% |
| Q2 | 2019 | 611,919 | 590,180 | 1.2% | 0.8% |
| Q1 | 2019 | 611,919 | 590,180 | 11.0% | 11.4% |
| | 2018 | 611,919 | 590,180 | 12.0% | 12.4% |
| | 2017 | 611,919 | 590,180 | 2.3% | 2.4% |
| | 2016 | 605,619 | 590,180 | 1.6% | 1.6% |
| | 2015 | 603,219 | 587,780 | 0.1% | 0.1% |
| | 2014 | 603,219 | 587,780 | 0.0% | 0.0% |
| | 2013 | 603,219 | 587,780 | 0.6% | 0.6% |
| | 2012 | 603,219 | 587,780 | 0.8% | 0.8% |
| | 2011 | 603,219 | 587,780 | 1.7% | 1.7% |
| | 2010 | 597,219 | 581,780 | 0.4% | 0.4% |
| | 2009 | 585,466 | 570,027 | 0.3% | 0.3% |
| | | RENT $/SF | | NET ABSORPTION (SF) | |
| QTR | YEAR | MARKET | SUBMARKET | MARKET | SUBMARKET |
| Q4 | 2019 | $13.72 | $13.72 | (2,225) | (4,275) |
| Q3 | 2019 | $13.72 | $13.72 | 149 | (1) |
| Q2 | 2019 | $13.72 | $13.72 | 60,140 | 62,340 |
| Q1 | 2019 | $13.72 | $13.72 | 6,000 | 6,000 |
| | 2018 | $13.72 | $13.72 | (59,128) | (59,128) |
| | 2017 | $13.50 | $13.50 | 1,673 | (4,627) |
| | 2016 | $14.50 | $14.50 | (6,769) | (6,769) |
| | 2015 | $26.67 | $26.67 | (360) | (360) |
| | 2014 | $12.67 | $12.67 | 3,350 | 3,350 |
| | 2013 | $11.95 | $11.95 | 1,450 | 1,450 |
| | 2012 | $10.41 | $10.41 | 5,252 | 5,252 |
| | 2011 | $10.41 | $10.41 | (1,852) | (1,852) |
| | 2010 | - | - | 11,088 | 11,088 |
| | 2009 | - | - | 14,065 | 14,065 |

Source: CoStar Property®

PENDANT_ 000239

## VACANCY

The following tables provide visual illustration of the long term and short term Office vacancy for the Carter County market and Ardmore submarket.



## RENTAL RATES

The following tables provide a visual illustration of rental Office trends for the Carter County market and Ardmore submarket in the short and long term:



## CONCLUSION

Overall, investors would recognize these general office conditions and the subject's positioning in the immediate market area as having a positive overall influence when contemplating purchase of the subject.

The highest and best use of the subject property provides the foundation for the valuation section. Highest and best use is defined in the 6th edition of *The Dictionary of Real Estate Appraisal* (Appraisal Institute, Chicago, 2015), as follows:

> The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity.

Highest and best use analysis uses the following steps for the subject:

- ▸ Highest & Best Use As Vacant
- ▸ Determination of the ideal improvements
- ▸ Highest & Best Use As-Improved
- ▸ Conclusion of the Highest & Best Use

The analysis of highest and best use can be thought of as the logical end of a spectrum of market analysis procedures, running from the macroeconomic overview of a general market study, through more detailed marketability studies and analyses of financial feasibility, to the formal analysis of highest and best use. In theory, the highest and best use is commonly described as that reasonable and most profitable use that will support its highest present value. The highest and best use, or most profitable use, must be legally permissible, physically possible, financially feasible, and maximally productive.

This section develops the highest and best use of the subject property As-Vacant and As-Improved.

## AS VACANT ANALYSIS

In this section the highest and best use of the subject as-vacant is concluded after taking into consideration financial feasibility, maximal productivity, marketability, legal, and physical factors.

### Legally Permissible

Private restrictions, zoning, building codes, historic district controls, and environmental regulations are considered, if applicable to the subject site. The legal factors influencing the highest and best use of the subject site are primarily government regulations such as zoning ordinances. Permitted uses of the subject's Downtown Commercial (CD) include a wide array of commercial uses. No zoning change is anticipated for the subject; therefore, uses outside of those permitted by the CD zoning are not considered moving forward in the as-vacant analysis.

### Physical Possible

The test of what is physically possible for the subject site considers physical and locational characteristics that influence its highest and best use. In terms of physical features, the subject site totals 0.7239-acres (31,532 SF), it is rectangular in shape and has a level topography. The site has average exposure along a major street and average overall access. The subject property is within an urban location of in Ardmore, Oklahoma that is experiencing typical population and real estate development growth. There are no physical limitations that would prohibit development of any of the by-right uses on the site.

### Financial Feasibility

Based on the analysis of the subject's market and an examination of costs, a newly constructed building similar to the subject would likely have a value commensurate with its cost; however, a speculative build is not prudent and the site should only be developed for an identified user.

**Maximum Productivity**

There is only one use that creates value and at the same time conforms to the requirements of the first three tests. Financial feasibility, maximal productivity, marketability, legal, and physical factors have been considered and the highest and best use of the subject site as-vacant concluded to be office.

## AS-IMPROVED ANALYSIS

The legal factors influencing the highest and best use of the subject property are primarily governmental regulations such as zoning and building codes. The subject's improvements were constructed in 1925 and are a legal, conforming use. The physical and location characteristics of the subject improvements have been previously discussed in this report. The project is of average quality construction and in average condition, with adequate site coverage and parking ratios. Therefore, the property as improved, meets the physical and location criteria as the highest and best use of the property.


In addition to legal and physical considerations, analysis of the subject property as-improved requires consideration of alternative uses. The five possible alternative treatments of the property are demolition (not warranted as the improvements contribute substantial value to the site), expansion (not warranted, no excess or surplus land), renovation (not warranted), conversion (not applicable), and continued use "as-is".

Among the five alternative uses, office is the Highest and Best Use of the subject As-Improved.

## MOST PROBABLE BUYER

Based on the type of property and the income generating potential of the improvements, it is our opinion that the most probable buyer for the subject would be local or regional investor.

## SITE VALUATION

The site value is not a specific scope requirement of this assignment. Characteristics specific to the subject property do not warrant that a site value is developed. Therefore, this appraisal does not provide valuation of the subject site.

## COST APPROACH

The Cost Approach is not a specific scope requirement of this assignment. The Cost Approach has limited applicability due to the age of the improvements and lack of market based data to support an estimate of accrued depreciation. Based on the preceding information, the Cost Approach will not be presented.

## IMPROVED SALES COMPARISON APPROACH

The Sales Comparison Approach is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique to be developed. Based on this reasoning, the Sales Comparison Approach is presented within this appraisal.

## INCOME APPROACH

The Income Approach is a scope requirement for this assignment. The subject is a leased investment property making this valuation technique particularly applicable. Therefore, the Income Approach is developed. The Direct Capitalization method is used in this analysis. Discounted Cash Flow analysis does not contribute substantially to estimating value beyond the direct capitalization method and is not used in this analysis.

Based on the agreed upon scope with the client, the subject's specific characteristics and the interest appraised, this appraisal developed Sales Comparison and Income (Direct Capitalization) approaches. The values presented represent the As-Is Market Value (Leased Fee) This appraisal does not develop the Cost Approach, the impact of which is addressed in the reconciliation section.

The Valuation will be presented in the following order:

- ▶ Sales Comparison
- ▶ Income Approach
- ▶ Reconciliation of Value Conclusions

In the Sales Comparison Approach, the value of a property is estimated by comparing it with similar, recently sold properties in the surrounding or competing areas. Inherent in this approach is the principle of substitution, which holds that when a property is replaceable in the market, its value tends to be set by the cost of buying an equally desirable property, assuming that no costly delay occurs in making the substitution. Through the analysis of sales of verified arm's-length transactions, market value and price trends are identified. The sales utilized are comparable to the subject in physical, functional, and economic characteristics.

**Comparable Selection**

Comparable sales are presented, which were selected due to their similarity in physical, locational, and qualitative attributes. They represent the most recent and relevant comparable sale available for this analysis. Emphasis was given to the subject's location and similarly positioned properties.

**Unit of Comparison**

The most relevant unit of comparison is the price per SF NRA. This best reflects the unit of comparison used by buyers and sellers in this market for the subject property type.

**Adjustments**

Adjustments to the comparable sales were considered and made when warranted for property rights, financing terms, conditions of sale, expenditures after sale and market conditions.

1. **Property Rights -** All of the sales comparables were leased fee sales reflecting the property rights appraised herein per the agreed upon scope of work.
2. **Financing -** The sales all reflected typical cash equivalent, lender-financed transactions and no adjustments were required for financing terms.
3. **Sale Conditions -** None of the comparables required a condition of sale adjustment, as all were confirmed to be arm's length transactions.
4. **Expenditures After Sale -** Expenses that the buyer incurs after purchase (deferred maintenance, HVAC repairs, etc.). Comparables 1 & 3 were adjusted upward for renovations after acquisition. Comparable 2 was adjusted upward for sales commission not reflected in the purchase price.
5. **Market Conditions (Time) -** Based on research and interpretation of value trends, the analysis applies an upward market conditions adjustment of As-Is Market Value annually reflecting the relatively consistent appreciation that occurred between the oldest comparable sale date up through the effective valuation date. Well-positioned and stabilized commercial buildings have experienced continued capitalization rate compression over the past several quarters in the Carter County market.

**Quantitative Adjustment Process**

Quantitative percentage adjustments are also made for location and physical characteristics such as size, age, site and parking ratios, access, exposure, quality and condition, as well as other applicable elements of comparison. Where possible the adjustments applied are based on paired data or other statistical analysis. It should be stressed that the adjustments are subjective in nature and are meant to illustrate the logic in deriving a value opinion for the subject property by the Sales Comparison Approach.

**Presentation**

The subject and comparable property attributes are presented on the following Improved Sales Comparison Table, location map and photographs. This is followed by analysis of the subject and comparable sales and the value conclusion indicated using the Sales Comparison Approach.

PENDANT_ 000244

## IMPROVED SALES COMPARISON TABLE

| | SUBJECT | COMP 1 | | COMP 2 | | COMP 3 | |
|---|---|---|---|---|---|---|---|
| Name | 10 W Main Historic Office Building-Ardmore | Neustadt Plaza | | BOA Capitol Hill OB | | 3801 NW 63rd St Units 2 & 3 | |
| Address | 10 W Main St | 333 W Main Street | | 2701 S Harvey Ave | | 3801 NW 63rd St | |
| City | Ardmore | Ardmore | | Oklahoma City | | Oklahoma City | |
| State | OK | OK | | OK | | OK | |
| Zip | 73401 | 73401 | | 73109 | | 73116 | |
| County | Carter | Carter | | Oklahoma | | Oklahoma | |

| SALE INFORMATION | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transaction Price | | $800,000 | | $1,425,000 | | $565,000 | |
| Transaction Price $/SF NRA | | $19.34 | | $56.16 | | $40.90 | |
| Property Rights [1] | | Leased Fee | | Leased Fee | | Leased Fee | |
| Financing [2] | | Cash to Seller | | Cash to Seller | | Cash to Seller | |
| Sale Conditions [3] | | Arm's Length | | Arm's Length | | Arm's Length | |
| Expenditures After Sale [4] | | $240,000 | 30.0% | $95,000 | 6.7% | $94,398 | 16.7% |
| Market Conditions [5] | | 2/2/2017 | 6.2% | 6/21/2019 | 1.5% | 10/11/2019 | 0.8% |
| Sale Status | | Recorded | | Recorded | | Recorded | |
| Total Transactional Adjustments | | $7.36 | 38% | $4.61 | 8% | $7.23 | 18% |
| **Adjusted $/SF (NRA)** | | **$26.70** | | **$60.77** | | **$48.13** | |

| INCOME INFORMATION | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOI/SF NRA | $2.54 | $2.50 | | $5.39 | | $4.42 | |
| Capitalization Rate | | 9.93% | | 8.99% | | 9.25% | |

| PHYSICAL INFORMATION | | | | | | | |
|---|---|---|---|---|---|---|---|
| NRA (SF) | 40,330 | 41,369 | | 25,373 | (10%) | 13,814 | (20%) |
| Year Built/Ren | 1925 / 2018 | 1977 | | 1978 | | 1977 | |
| Location | Average | Average | | Above Average | (30%) | Above Average | (30%) |
| Access | Average | Average | | Average | | Average | |
| Exposure | Average | Average | | Average | | Average | |
| Quality | Average | Average | | Average | | Average | |
| Condition | Average | Average | | Average | | Average | |
| Appeal | Average | Average | | Average | | Average | |
| Total Physical Adjustments | | $0.00 | 0% | ($24.31) | (40%) | ($24.06) | (50%) |
| **Adjusted SF (NRA)** | | **$26.70** | | **$36.46** | | **$24.07** | |



| COMPARABLE | LABEL | ADDRESS | MILES FROM SUBJECT |
|---|---|---|---|
| COMPARABLE 1 | 1 | 333 W Main Street, Ardmore, OK, 73401 | |
| COMPARABLE 2 | 2 | 2701 S Harvey Ave, Oklahoma City, OK, 73109 | 90.2 |
| COMPARABLE 3 | 3 | 3801 NW 63rd St, Oklahoma City, OK, 73116 | 97.8 |

**IMPROVED SALES PHOTOGRAPHS**



COMPARABLE 1



COMPARABLE 2



COMPARABLE 3

**Analysis of Comparable Sales**

The comparable sales indicate an overall unadjusted unit value range from $19.34/SF to $56.16/SF, and an average of $38.80/SF. After adjustments, the comparables indicate a range for the subject property from $24.07/SF to $36.46/SF, and $29.08/SF on average. The adjustment process is summarized below.

**Sale No. 1 ($26.70/SF Adjusted)** - - Sale of a multi-tenant office building comprising 41,369 SF-NRA. Actual sale price was $800,000 or $19.34/SF. After acquisition, the buyer spent approximately $240,000 on elevator and general repair. The effective sale price above of $1,040,000 equates to $25.14/SF.

**Sale No. 2 ($36.46/SF Adjusted)** - - Sale of a multi-tenant office building comprising 25,373 SF of gross rentable area. The improvements were 100% leased at time of sale. Actual sale price was $1,425,00 or $56.16/SF; however, the sale price did not include sales commission. The effective sale price of $1,520,000 or $59.91/SF shown above is adjusted to include sales commission.

**Sale No. 3 ($24.07/SF Adjusted)** - - Sale of a multi-tenant office building comprising 13,814 SF-GLA. Actual sale price was $565,000 or $40.90/SF. Property was 72% leased at time of sale. The effective sale of $659,398 or $47.73/SF price shown above includes costs to achieve stabilize occupancy.

## SALES COMPARISON APPROACH CONCLUSION



Based on general bracketing, the comparable sales support an adjusted unit value range from $24.07/SF to $36.46/SF, with a unit value of $26.00/SF concluded for the subject property. The following table summarizes the analysis of the comparables, reports the reconciled price per SF value conclusion, and presents the concluded value of the subject property by the Sales Comparison Approach.

## IMPROVED SALES COMPARISON APPROACH CONCLUSION (NRA)

| | TRANSACTION PRICE | ADJUSTMENT TRANSACTIONAL[1] | ADJUSTED | PROPERTY[2] | FINAL | NET ADJ | GROSS ADJ |
|---|---|---|---|---|---|---|---|
| 1 | $19.34 | 38% | $26.70 | 0% | $26.70 | 38% | 36% |
| 2 | $56.16 | 8% | $60.77 | (40%) | $36.46 | (35%) | 48% |
| 3 | $40.90 | 18% | $48.13 | (50%) | $24.07 | (41%) | 68% |
| HIGH | $56.16 | 38% | $60.77 | 0% | $36.46 | 38% | 68% |
| AVG | $38.80 | 21% | $45.20 | (30%) | $29.08 | (13%) | 51% |
| MED | $40.90 | 18% | $48.13 | (40%) | $26.70 | (35%) | 48% |
| LOW | $19.34 | 8% | $26.70 | (50%) | $24.07 | (41%) | 36% |

| SUBJECT SF (NRA) | | $/SF CONCLUSION | | VALUE |
|---|---|---|---|---|
| 40,330 | x | $26.00 | = | $1,048,580 |
| INDICATED VALUE (ROUNDED TO NEAREST $10,000) | | $26.04 | | $1,050,000 |

[1]Cumulative [2]Additive

The Income Approach is based on the premise that properties are purchased for their income producing potential. It considers both the annual return on the invested principal and the return of the invested principal. The two fundamental methods of this valuation technique include Discounted Cash Flow and Direct Capitalization. The Direct Capitalization method of the Income Approach is used in this analysis. This valuation technique best represents the decision-making process of an investor.

## DIRECT CAPITALIZATION METHOD

The first step in direct capitalization is to estimate the durable rental income through analysis of the in-place leases and market rent terms. Next, reimbursements and other revenue are analyzed. Then, vacancy and operating expenses are estimated. Finally, the net operating income is capitalized at a supported rate. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as-is value.

### Subject Leases

The following table summarizes the subject's in place contract rents. The rent roll provided reflects net usable area with no add-on factor. The analysis herein incorporates use of net rentable area. Therefore, the square footages show below have been adjusted to include an add-on factor.

| MULTI-TENANT RENT ROLL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OCCUPIED SPACE | | | | | | | | AS OF MARCH 2020 |
| SUITE NO | TENANT NAME | TOTAL NRA (SF) | % OF NRA | TENANT GROUP | LEASE STRUCTURE | BASE RENT | | |
| | | | | | | $/SF(YR.) | $/SF(MO.) | ANNUAL |
| 1st Fl | Citizens Bank & Trust | 7,957 | 19.7% | Office | Full Service | $7.07 | $0.59 | $56,232 |
| 202-206, 218-19 | Valbel West Corp., JWFF, OK Ins. Exch. | 2,068 | 5.1% | Office | Full Service | $10.09 | $0.84 | $20,868 |
| 207-208 | Jordex | 447 | 1.1% | Office | Full Service | $9.93 | $0.83 | $4,440 |
| 209 | Tammy Morgan | 260 | 0.6% | Office | Full Service | $9.89 | $0.82 | $2,568 |
| 210 | Estate of Freeman Galt | 224 | 0.6% | Office | Full Service | $9.90 | $0.83 | $2,220 |
| 211 | W.F. Parrish | 234 | 0.6% | Office | Full Service | $9.73 | $0.81 | $2,280 |
| 212-216 | Lloyd Biddick | 1,364 | 3.4% | Office | Full Service | $9.91 | $0.83 | $13,524 |
| 217 | Jodye Valacasara | 255 | 0.6% | Office | Full Service | $9.92 | $0.83 | $2,532 |
| 221 | Betsy Clark | 157 | 0.4% | Office | Full Service | $9.89 | $0.82 | $1,548 |
| 222 | Day by Day Counseling | 212 | 0.5% | Office | Full Service | $9.91 | $0.83 | $2,100 |
| 301-302 | David Blankenship | 763 | 1.9% | Office | Full Service | $9.91 | $0.83 | $7,560 |
| 305 | Daniel Card | 255 | 0.6% | Office | Full Service | $9.92 | $0.83 | $2,532 |
| 306 | Boxcar Enterprises LLC | 304 | 0.8% | Office | Full Service | $13.53 | $1.13 | $4,116 |
| 308-309 | RMS | 486 | 1.2% | Office | Full Service | $9.90 | $0.82 | $4,812 |
| 315 | Francis Sparks Estate | 255 | 0.6% | Office | Full Service | $9.92 | $0.83 | $2,532 |
| 321 | Platoon 7 LLC | 157 | 0.4% | Office | Full Service | $9.89 | $0.82 | $1,548 |
| 322 | Toby Denny | 212 | 0.5% | Office | Full Service | $9.91 | $0.83 | $2,100 |
| 402-403 | Chandler & Associates | 622 | 1.5% | Office | Full Service | $9.90 | $0.83 | $6,156 |

| SUITE NO | SPACE | TOTAL NRA (SF) | % OF NRA | TENANT GROUP | LEASE STRUCTURE | | | |
|---|---|---|---|---|---|---|---|---|
| 404 | Hale Stromberg | 255 | 0.6% | Office | Full Service | $9.92 | $0.83 | $2,532 |
| 405-406 | The Colston Corp | 670 | 1.7% | Office | Full Service | $9.92 | $0.83 | $6,648 |
| 407 | Jazz's Spa Lounge | 226 | 0.6% | Office | Full Service | $9.91 | $0.83 | $2,244 |
| 408 | David Pyle | 226 | 0.6% | Office | Full Service | $9.91 | $0.83 | $2,244 |
| 409 | Bosham | 260 | 0.6% | Office | Full Service | $9.89 | $0.82 | $2,568 |
| 410 | Steve Dyer | 231 | 0.6% | Office | Full Service | $11.12 | $0.93 | $2,568 |
| 412 | Maggie Monroe | 373 | 0.9% | Office | Full Service | $9.91 | $0.83 | $3,696 |
| 414-420 | Wichita Mtn. Prevention | 1,353 | 3.4% | Office | Full Service | $10.93 | $0.91 | $14,796 |
| 419 | Peggy Thomason, K. Arch | 212 | 0.5% | Office | Full Service | $9.91 | $0.83 | $2,100 |
| 421-422 | Enervus | 371 | 0.9% | Office | Full Service | $9.94 | $0.83 | $3,684 |
| 501-205 | Doman Assoc. | 1,320 | 3.3% | Office | Full Service | $11.84 | $0.99 | $15,624 |
| 506 | Bill Stromberg, Jr. | 415 | 1.0% | Office | Full Service | $9.91 | $0.83 | $4,116 |
| 507-508 | Dyer & Dyer | 458 | 1.1% | Office | Full Service | $9.92 | $0.83 | $4,548 |
| 509-522 | Hewitt Minerals | 2,087 | 5.2% | Office | Full Service | $9.90 | $0.82 | $20,652 |
| 514-518 | David Pyle-Remlig Oil Co | 1,578 | 3.9% | Office | Full Service | $15.91 | $1.33 | $25,110 |
| 601 | Lou Ann Zellers | 414 | 1.0% | Office | Full Service | $8.96 | $0.75 | $3,710 |
| 602-604 | Vertical Petroleum | 851 | 2.1% | Office | Full Service | $10.47 | $0.87 | $8,916 |
| 605-606 | Double C Cattle Co | 693 | 1.7% | Office | Full Service | $9.93 | $0.83 | $6,876 |
| 610 | Larry Scott | 224 | 0.6% | Office | Full Service | $9.90 | $0.83 | $2,220 |
| 615 | Chapman Bros. | 255 | 0.6% | Office | Full Service | $20.02 | $1.67 | $5,112 |
| 607-609, 611-614, 616-622 | Chapman Energy, Chapman Minerals, Bice, ECIB, EJC Management, Tre Tierras | 3,381 | 8.4% | Office | Full Service | $8.46 | $0.71 | $28,620 |
| Grd Flr | John White | 696 | 1.7% | Office | Full Service | $9.91 | $0.83 | $6,900 |
| Grd Flr | Bill Parker | 908 | 2.3% | Office | Full Service | $10.44 | $0.87 | $9,480 |
| Grd Flr | Café (Permanent Vacancy) | 1,279 | 3.2% | Office | Full Service | $0.00 | $0.00 | $0 |
| **OCCUPIED SUBTOTALS** | | **34,970** | **86.7%** | | | **$9.28** | **$0.77** | **$324,632** |
| **VACANT SPACE** | | | | | | | | |
| SUITE NO | SPACE | TOTAL NRA (SF) | % OF NRA | TENANT GROUP | LEASE STRUCTURE | | | |
| 201 | Vacant Space | 5,360 | 13.3% | Office | Full Service | | | |
| **VACANT SUBTOTALS** | | **5,360** | **13.3%** | | | | | |
| **TOTAL NRA** | | **40,330** | **100%** | | | **$8.05** | **$0.67** | **$324,632** |

PENDANT_ 000251

## OFFICE MARKET RENT ANALYSIS

This section examines comparable properties within the marketplace to estimate market rent for the subject. This allows for a comparison of the subject property's contract to what is attainable in the current market.

### Unit of Comparison

The analysis is conducted on a dollar per square foot annually, reflecting market behavior. The market rent analysis is based on a **full service** expense structure where the landlord pays for all operating expenses.

### Selection of Comparables

A complete search of the area was conducted in order to find the most comparable properties in terms of location, tenancy, age, exposure, quality, and condition. The comparables in this analysis are the most reliable indicators of market rent for the subject available at the time of this appraisal.

### Adjustments

The comparables have been evaluated for concessions such as free rent, tenant improvements in excess of the typical market, atypical rent escalations, and atypical lease terms. Adjustment was made for these concessions based on their impact over the original term period. Quantitative percentage adjustments were made for location and physical features such as size, age, condition, exposure and parking ratio. It is stressed that the adjustments are subjective in nature and are meant to illustrate the logic in deriving market rent for the subject.

### Market Conditions (Time)

Based on research and interpretation of rental value trends, the analysis applies an upward market conditions adjustment of 0% annually reflecting the relatively consistent rent growth that occurred between the oldest lease date up through the effective valuation date.

### Presentation

The following presentation summarizes the comparables most similar to the subject property. The Office Lease Comparison Table, location map, photographs, and an analysis of the rent comparables are presented on the following pages.

## OFFICE LEASE COMPARISON TABLE

|  | SUBJECT | COMP 1 | | COMP 2 | | COMP 3 | |
|---|---|---|---|---|---|---|---|
| Name | 10 W Main Historic Office Building- Ardmore | The Quintin Little Building | | Neustadt Plaza | | 7 W Main Row Building- Ardmore | |
| Address | 10 W Main St | 2007 N Commerce St | | 333 W Main Street | | 7 W Main | |
| City | Ardmore | Ardmore | | Ardmore | | Ardmore | |
| State | OK | OK | | OK | | OK | |
| Zip | 73401 | 73401 | | 73401 | | 73401 | |
| County | Carter | Carter | | Carter | | Carter | |

### LEASE INFORMATION

|  | SUBJECT | COMP 1 | | COMP 2 | | COMP 3 | |
|---|---|---|---|---|---|---|---|
| Rent ($/SF/Yr.) |  | $15.51 | | $9.26 | | $8.82 | |
| Tenant |  | Federal Bureau of Investigation | | Confidential | | Confidential | |
| Start Date |  | 9/1/2018 | 0% | 2/1/2020 | 0% | 2/1/2020 | 0% |
| Space Type |  | Office | | Office | | Office | |
| Lease Type |  | New | | New | | New | |
| Lease Str. |  | Full Service | | Full Service | | Full Service | |
| Size (SF) |  | 2,537 | | 432 | | 816 | |
| Term (Yrs.) |  | 8 | | MTM | | - | |
| Total Lease Adjustments |  | $0.00 | 0% | $0.00 | 0% | $0.00 | 0% |
| **Adjusted Rent ($/SF/Yr.)** |  | **$15.51** | | **$9.26** | | **$8.82** | |

### BUILDING INFORMATION

|  | SUBJECT | COMP 1 | | COMP 2 | | COMP 3 | |
|---|---|---|---|---|---|---|---|
| NRA (SF) | 40,330 | 2,537 | | 432 | | 3,505 | |
| Year Built/Ren | 1925 / 2018 | 1981 | | 1977 | | 1920 / 2020 | |
| Location | Average | Average | | Average | | Average | |
| Access | Average | Average | | Average | | Average | |
| Exposure | Average | Average | | Average | | Average | |
| Quality | Average | Above Average | (10%) | Average | | Average | |
| Condition | Average | Average | | Average | | Average | |
| Appeal | Average | Average | | Average | | Average | |
| Total Building Adjustments |  | ($1.55) | (10%) | $0.00 | 0% | $0.00 | 0% |
| **Adjusted Rent ($/SF/Yr.)** |  | **$13.96** | | **$9.26** | | **$8.82** | |



| COMPARABLE | LABEL | ADDRESS | MILES FROM SUBJECT |
|---|---|---|---|
| COMPARABLE 1 | 1 | 2007 N Commerce St, Ardmore, OK, 73401 | 1.9 |
| COMPARABLE 2 | 2 | 333 W Main Street, Ardmore, OK, 73401 | 0.2 |
| COMPARABLE 3 | 3 | 7 W Main, Ardmore, OK, 73401 | 0.0 |

PENDANT_ 000254

## Office LEASE COMPARABLE PHOTOGRAPHS



COMPARABLE 1



COMPARABLE 2



COMPARABLE 3

**Discussion of Office Lease Comparables**

The Office lease comparables indicate an unadjusted range from $8.82/SF to $15.51/SF, and an average of $11.20/SF. Rents are analyzed on a full service basis. After adjustments a narrower rental range is indicated for the subject from $8.82/SF to $13.96/SF and $10.68/SF on average.

**Lease 1 ($13.96/SF Adjusted)** – – New 8-year office lease to the Federal Bureau of Investigation. Stated lease area is 2,306 SF. The square footage is based off usable area. The square footage shown above includes an adjustment for common area factor of 10%. The rate is $39,363 annually or $15.51/Rentable-SF

**Lease 2 ($9.26/SF Adjusted)** – – New 1-year lease for office space in Neustadt Plaza. Lease rate is $4,000/month, full service. Usable size is 400 SF. The analysis employs a rentable area; therefore, the usable size is increased to include an add-on factor. The rentable area of 432 equates to a rental rate of $9.26/SF.

**Lease 3 ($8.82/SF Adjusted)** – - New month-to-month lease for 816 SF of retail/office space located in downtown Ardmore. Lease rate is $8.82/SF, full service.

## CONCLUSION OF MARKET RENT

Based on general bracketing, the comparable leases support an adjusted market rent range from $8.82/SF to $13.96/SF, with a market rent of $9.50/SF concluded for the subject property. The following table summarizes the various indicators of market rent, provides the market rent analysis and the conclusion for the subject property.

| | OFFICE MARKET RENT CONCLUSION | | | | | | |
|---|---|---|---|---|---|---|---|
| | LEASE RATE | ADJUSTMENT | | | | NET ADJ | GROSS ADJ |
| | | LEASE[1] | ADJUSTED | BUILDING[1] | FINAL | | |
| **1** | $15.51 | 0% | $15.51 | (10%) | $13.96 | (10%) | 10% |
| **2** | $9.26 | 0% | $9.26 | 0% | $9.26 | 0% | 0% |
| **3** | $8.82 | 0% | $8.82 | 0% | $8.82 | 0% | 0% |
| *HIGH* | *$15.51* | *0%* | *$15.51* | *0%* | *$13.96* | *0%* | *10%* |
| *AVG* | *$11.20* | *0%* | *$11.20* | *(3%)* | *$10.68* | *(3%)* | *3%* |
| *MED* | *$9.26* | *0%* | *$9.26* | *0%* | *$9.26* | *0%* | *0%* |
| *LOW* | *$8.82* | *0%* | *$8.82* | *(10%)* | *$8.82* | *(10%)* | *0%* |
| | AVG CONTRACT | | ASKING | | | CONCLUSION | |
| **Office** | **$9.28** | | | Full Service | | $9.50 | |
| [1]Total Additive Adjustment | | | | | | | |

**Market Rent vs. Contract Rent**

Based on the previous conclusions, the subject's average contract rent is 98% of market rents. Contract rents are applied in our analysis

PENDANT_ 000256

## Total Rental Revenue

The total rental revenue is based on the rent conclusions presented above and is summarized in the following table.

| TENANT | NRA (SF) | CATEGORY | CONTRACT | MARKET | CONT V MKT | $/SF (YR.) | $/YEAR |
|---|---|---|---|---|---|---|---|
| **OCCUPIED SPACE** | | | | | | | |
| Citizens Bank & Trust | 7,957 | Office | $7.07 | $9.50 | 74% | $7.07 | $56,232 |
| Valbel West Corp., JWFF, OK Ins. Exch. | 2,068 | Office | $10.09 | $9.50 | 106% | $10.09 | $20,868 |
| Jordex | 447 | Office | $9.93 | $9.50 | 104% | $9.93 | $4,440 |
| Tammy Morgan | 260 | Office | $9.89 | $9.50 | 104% | $9.89 | $2,568 |
| Estate of Freeman Galt | 224 | Office | $9.90 | $9.50 | 104% | $9.90 | $2,220 |
| W.F. Parrish | 234 | Office | $9.73 | $9.50 | 102% | $9.73 | $2,280 |
| Lloyd Biddick | 1,364 | Office | $9.91 | $9.50 | 104% | $9.91 | $13,524 |
| Jodye Valacasara | 255 | Office | $9.92 | $9.50 | 104% | $9.92 | $2,532 |
| Betsy Clark | 157 | Office | $9.89 | $9.50 | 104% | $9.89 | $1,548 |
| Day by Day Counseling | 212 | Office | $9.91 | $9.50 | 104% | $9.91 | $2,100 |
| David Blankenship | 763 | Office | $9.91 | $9.50 | 104% | $9.91 | $7,560 |
| Daniel Card | 255 | Office | $9.92 | $9.50 | 104% | $9.92 | $2,532 |
| Boxcar Enterprises LLC | 304 | Office | $13.53 | $9.50 | 142% | $13.53 | $4,116 |
| RMS | 486 | Office | $9.90 | $9.50 | 104% | $9.90 | $4,812 |
| Francis Sparks Estate | 255 | Office | $9.92 | $9.50 | 104% | $9.92 | $2,532 |
| Platoon 7 LLC | 157 | Office | $9.89 | $9.50 | 104% | $9.89 | $1,548 |
| Toby Denny | 212 | Office | $9.91 | $9.50 | 104% | $9.91 | $2,100 |
| Chandler & Associates | 622 | Office | $9.90 | $9.50 | 104% | $9.90 | $6,156 |
| Hale Stromberg | 255 | Office | $9.92 | $9.50 | 104% | $9.92 | $2,532 |
| The Colston Corp | 670 | Office | $9.92 | $9.50 | 104% | $9.92 | $6,648 |
| Jazz's Spa Lounge | 226 | Office | $9.91 | $9.50 | 104% | $9.91 | $2,244 |
| David Pyle | 226 | Office | $9.91 | $9.50 | 104% | $9.91 | $2,244 |
| Bosham | 260 | Office | $9.89 | $9.50 | 104% | $9.89 | $2,568 |
| Steve Dyer | 231 | Office | $11.12 | $9.50 | 117% | $11.12 | $2,568 |
| Maggie Monroe | 373 | Office | $9.91 | $9.50 | 104% | $9.91 | $3,696 |
| Wichita Mtn. Prevention | 1,353 | Office | $10.93 | $9.50 | 115% | $10.93 | $14,796 |
| Peggy Thomason, K. Arch | 212 | Office | $9.91 | $9.50 | 104% | $9.91 | $2,100 |
| Enervus | 371 | Office | $9.94 | $9.50 | 105% | $9.94 | $3,684 |
| Doman Assoc. | 1,320 | Office | $11.84 | $9.50 | 125% | $11.84 | $15,624 |
| Bill Stromberg, Jr. | 415 | Office | $9.91 | $9.50 | 104% | $9.91 | $4,116 |
| Dyer & Dyer | 458 | Office | $9.92 | $9.50 | 104% | $9.92 | $4,548 |
| Hewitt Minerals | 2,087 | Office | $9.90 | $9.50 | 104% | $9.90 | $20,652 |
| David Pyle-Remlig Oil Co | 1,578 | Office | $15.91 | $9.50 | 167% | $15.91 | $25,110 |
| Lou Ann Zellers | 414 | Office | $8.96 | $9.50 | 94% | $8.96 | $3,710 |
| Vertical Petroleum | 851 | Office | $10.47 | $9.50 | 110% | $10.47 | $8,916 |
| Double C Cattle Co | 693 | Office | $9.93 | $9.50 | 104% | $9.93 | $6,876 |
| Larry Scott | 224 | Office | $9.90 | $9.50 | 104% | $9.90 | $2,220 |
| Chapman Bros. | 255 | Office | $20.02 | $9.50 | 211% | $20.02 | $5,112 |
| Chapman Energy, Chapman Minerals, Bice, ECIB, EJC Management, Tre Tierras | 3,381 | Office | $8.46 | $9.50 | 89% | $8.46 | $28,620 |
| John White | 696 | Office | $9.91 | $9.50 | 104% | $9.91 | $6,900 |
| Bill Parker | 908 | Office | $10.44 | $9.50 | 110% | $10.44 | $9,480 |
| Café (Permanent Vacancy) | 1,279 | Office | $0.00 | $9.50 | 0% | $0.00 | $0 |
| **OCCUPIED SUBTOTALS** | **34,970** | **-** | **$9.28** | **$9.50** | **98%** | **$9.28** | **$324,632** |
| **VACANT SPACE** | | | | | | | |
| **SPACE** | **NRA (SF)** | **CATEGORY** | **ASKING** | **MARKET** | **ASK V MKT** | **$/SF (YR.)** | **$/YEAR** |
| Vacant Space | 5,360 | Office | | $9.50 | - | $0.00 | $0 |
| **VACANT SUBTOTALS** | **5,360** | **-** | **$0.00** | **$9.50** | **0%** | **$0.00** | **$0** |
| **TOTAL** | **40,330** | **-** | **$8.05** | **$9.50** | **85%** | **$8.05** | **$324,632** |

## Miscellaneous Income

The following table summarizes the miscellaneous income projected for the subject property.

| OTHER REVENUE CONCLUSIONS | | | |
|---|---|---|---|
| OTHER REVENUE | %EGR | $/SF NRA | TOTAL |
| Parking | 2.6% | $0.22 | $8,820 |
| Storage | 0.4% | $0.03 | $1,464 |
| **TOTAL OTHER REVENUE** | **3.1%** | **$0.25** | **$10,284** |

## Potential Gross Revenue (PGR)

The potential gross revenue equals the total rental revenue plus reimbursement and miscellaneous revenue. The potential gross revenue of the subject is calculated by multiplying the market rent of $8.30 per square foot rent by the net rentable area of 40,330 square feet, which indicates a PGR of $334,916.

## Vacancy and Credit Loss

A deduction for V&C loss is not applied in the preceding stabilized NOI estimate because the subject's current occupancy rate of 87% is considered to be stabilized. The subject achieved occupancy levels in the mid 90% range during 2017 and 2018 after oil prices recovered from lows in 2015-2016; however, the writers view a lower stabilized occupancy projection to be more reasonable in view of its Class C historic design which caters to small-sized, local credit tenants.

## Effective Gross Revenue (EGR)

Effective gross revenue equals the potential gross revenue less vacancy and credit loss. The total effective gross revenue for the subject is $334,916 which is $8.30/SF.

## Operating Historicals

The subject's operating historicals are shown in the following chart.

| OPERATING HISTORICALS | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | 2016 | | | 2017 | | | 2018 | | | PROJECTION | | |
| RENTAL REVENUE | TOTAL | $/SF | %EGR | TOTAL | $/SF | %EGR | TOTAL | $/SF | %EGR | TOTAL | $/SF | %EGR |
| Potential Base Rent | $320,785 | $7.95 | 100% | $311,326 | $7.72 | 100% | $325,554 | $8.07 | 100% | $324,632 | $9.28 | 97% |
| Vacant Space @ Market Rent | $0 | - | 0% | $0 | - | 0% | $0 | - | 0% | $0 | - | 0% |
| **TOTAL RENTAL REVENUE** | $320,785 | $7.95 | 100% | $311,326 | $7.72 | 100% | $325,554 | $8.07 | 100% | $324,632 | $8.05 | 97% |
| MISCELLANEOUS REVENUE | | | | | | | | | | | | |
| Parking | | | | | | | | | | $8,820 | $0.22 | 3% |
| Storage | | | | **Included in Base Rent figures above** | | | | | | $1,464 | $0.04 | 0% |
| **TOTAL MISCELLANEOUS REVENUE** | $0 | - | 0% | $0 | - | 0% | $0 | - | 0% | $10,284 | $0.25 | 3% |
| **POTENTIAL GROSS REVENUE** | $320,785 | $7.95 | 100% | $311,326 | $7.72 | 100% | $325,554 | $8.07 | 100% | $334,916 | $8.30 | 100% |
| VACANCY & CREDIT LOSS | | | | | | | | | | | | |
| Rental Revenue | $0 | - | 0% | $0 | - | 0% | $0 | - | 0% | $0 | - | 0% |
| Miscellaneous Revenue | $0 | - | 0% | $0 | - | 0% | $0 | - | 0% | $0 | - | 0% |
| **EFFECTIVE GROSS REVENUE** | $320,785 | $7.95 | 100% | $311,326 | $7.72 | 100% | $325,554 | $8.07 | 100% | $334,916 | $8.30 | 100% |
| OPERATING EXPENSES | | | | | | | | | | | | |
| Taxes | ($6,427) | ($0.16) | (2%) | ($6,593) | ($0.16) | (2%) | ($6,059) | ($0.15) | (2%) | ($12,000) | ($0.30) | (4%) |
| Insurance | ($15,460) | ($0.38) | (5%) | ($15,035) | ($0.37) | (5%) | ($16,445) | ($0.41) | (5%) | ($16,132) | ($0.40) | (5%) |
| Repairs & Maintenance | ($51,382) | ($1.27) | (16%) | ($30,739) | ($0.76) | (10%) | ($28,701) | ($0.71) | (9%) | ($70,578) | ($1.75) | (21%) |
| Cleaning & Janitorial | ($31,323) | ($0.78) | (10%) | ($41,873) | ($1.04) | (13%) | ($50,021) | ($1.24) | (15%) | ($40,330) | ($1.00) | (12%) |
| Utilities | ($55,627) | ($1.38) | (17%) | ($55,180) | ($1.37) | (18%) | ($64,215) | ($1.59) | (20%) | ($56,462) | ($1.40) | (17%) |
| Management Fees | $0 | - | 0% | $0 | - | 0% | $0 | - | 0% | ($16,746) | ($0.42) | (5%) |
| Administrative Fees | ($144,997) | ($3.60) | (45%) | ($152,108) | ($3.77) | (49%) | ($142,704) | ($3.54) | (44%) | ($20,165) | ($0.50) | (6%) |
| TOTAL OPERATING EXPENSES | ($305,216) | ($7.57) | (95%) | ($301,528) | ($7.48) | (97%) | ($308,145) | ($7.64) | (95%) | ($232,413) | ($5.76) | (69%) |
| **NET OPERATING INCOME** | **$15,569** | **$0.39** | **5%** | **$9,798** | **$0.24** | **3%** | **$17,409** | **$0.43** | **5%** | **$102,503** | **$2.54** | **31%** |

## Expense Conclusions

The individual expense conclusions for the subject are summarized below. The analysis relies upon the subject's historical data and general market parameters.

| EXPENSE CONCLUSIONS | | | | |
|---|---|---|---|---|
| OPERATING EXPENSES | %EGR | $/SF NRA | TOTAL | COMMENT |
| Taxes | 3.6% | $0.30 | $12,000 | The concluded amount is based on Oklahoma's ad valorem tax law, which reflects a stabilized assessed value multiplied by the current ad valorem tax rate. |
| Insurance | 4.8% | $0.40 | $16,132 | The concluded amount is based within the historical expense. |
| Repairs & Maintenance | 21.1% | $1.75 | $70,578 | The concluded amount is based within the historical expense plus an additional $0.50/SF/year for maintenance payroll historically categroized with administrative expenses. |
| Cleaning & Janitorial | 12.0% | $1.00 | $40,330 | The concluded amount is based within the historical expense. |
| Utilities | 16.9% | $1.40 | $56,462 | The concluded amount is based within the historical expense. |
| Management Fees | 5.0% | $0.42 | $16,746 | The concluded amount is based on 5.0% of the concluded Effective Gross Income. |
| Administrative Fees | 6.0% | $0.50 | $20,165 | Historical expenses are above average due to high payroll/wage expenses. We project administrative expenses more in line of similar properties. |
| TOTAL OPERATING EXPENSES | 69.4% | $5.76 | $232,413 | |

## Net Operating Income (NOI)

The net operating income equals the effective gross income less the total expenses. The total net operating income for the subject is $102,503 which is $2.54/SF.

## Capitalization Rate

In this section, a capitalization rate for the subject is developed based upon market extraction and band of investments analysis.

## Market Extraction

The following capitalization table restates the information for the sales previously presented in the Sales Comparison Approach.

| MARKET EXTRACTION METHOD | | | | |
|---|---|---|---|---|
| | COMP 1 | COMP 2 | COMP 3 | COMP 4 |
| Name | Neustadt Plaza | Brookline Office Building-5100 N. Brookline Ave | BOA Capitol Hill OB | 3801 NW 63rd St Units 2 & 3 |
| Address | 333 W Main Street | 5100 N Brookline Ave | 2701 S Harvey Ave | 3801 NW 63rd St |
| City | Ardmore | Oklahoma City | Oklahoma City | Oklahoma City |
| State | OK | OK | OK | OK |
| NRA (SF) | 41,369 | 105,654 | 25,373 | 13,814 |
| Year Built/Ren | 1977 | 1974 | 1978 | 1977 |
| Sale Date | 2/2/2017 | 12/19/2018 | 6/21/2019 | 10/11/2019 |
| Sale Price | $800,000 | $6,000,000 | $1,425,000 | $565,000 |
| Price/SF | $19 | $57 | $56 | $41 |
| NOI/SF NRA | $2.50 | $6.69 | $5.39 | $4.42 |
| Capitalization Rate | 9.93% | 11.79% | 8.99% | 9.25% |
| HIGH | 11.79% | | | |
| AVERAGE | 9.99% | | | |
| LOW | 8.99% | | | |

## BAND OF INVESTMENT

To analyze the capitalization rate from a financial position, the Band of Investment Technique is used. Available financing information from lenders and the sales comparables indicates the following terms. Equity dividend rates vary depending upon motivations of buyers and financing terms. The previous terms and an appropriate equity dividend rate are used in the Band of Investments calculations presented on the following table:

| BAND OF INVESTMENT | | | | | |
|---|---|---|---|---|---|
| **ASSUMPTIONS** | | | | | |
| Interest Rate | 5.00% | | | | |
| Loan Amortization Period | 30 Years | | | | |
| Loan-To-Value-Ratio | 75.00% | | | | |
| Mortgage Constant | 0.06442 | | | | |
| | | | | | |
| **CALCULATION** | | | | | |
| Mortgage Component | 75% | x | 6.44% | = | 0.0483 |
| Equity Component | 25% | x | 21.00% | = | 0.0525 |
| **INDICATED CAPITALIZATION RATE** | | | | | **10.08%** |

**Capitalization Rate Conclusion**

Taking all factors into consideration, the following table summarizes the various capitalization rate indicators and provides the final capitalization rate conclusion.

| CAPITALIZATION RATE CONCLUSION | | | | |
|---|---|---|---|---|
| **COMPONENT** | **RANGE** | | | **AVERAGE** |
| Market Extraction | 8.99% | to | 11.79% | 9.99% |
| Simple Band of Investment Calculation | | | | 10.08% |
| **CONCLUDED CAPITALIZATION RATE** | | | | **10.00%** |

# DIRECT CAPITALIZATION CONCLUSION

The table below summarizes the Direct Capitalization Method and its value conclusion.

| DIRECT CAPITALIZATION | | | | | | |
|---|---|---|---|---|---|---|
| **OCCUPIED SPACE** | | | | | | |
| **TENANT** | **NRA (SF)** | **CATEGORY** | **CONTRACT** | **MARKET** | **CONT V MKT** | **$/SF (YR.)** | **$/YEAR** |
| Citizens Bank & Trust | 7,957 | Office | $7.07 | $9.50 | 74% | $7.07 | $56,232 |
| Valbel West Corp., JWFF, OK Ins. Exch. | 2,068 | Office | $10.09 | $9.50 | 106% | $10.09 | $20,868 |
| Jordex | 447 | Office | $9.93 | $9.50 | 104% | $9.93 | $4,440 |
| Tammy Morgan | 260 | Office | $9.89 | $9.50 | 104% | $9.89 | $2,568 |
| Estate of Freeman Galt | 224 | Office | $9.90 | $9.50 | 104% | $9.90 | $2,220 |
| W.F. Parrish | 234 | Office | $9.73 | $9.50 | 102% | $9.73 | $2,280 |
| Lloyd Biddick | 1,364 | Office | $9.91 | $9.50 | 104% | $9.91 | $13,524 |
| Jodye Valacasara | 255 | Office | $9.92 | $9.50 | 104% | $9.92 | $2,532 |
| Betsy Clark | 157 | Office | $9.89 | $9.50 | 104% | $9.89 | $1,548 |
| Day by Day Counseling | 212 | Office | $9.91 | $9.50 | 104% | $9.91 | $2,100 |
| David Blankenship | 763 | Office | $9.91 | $9.50 | 104% | $9.91 | $7,560 |
| Daniel Card | 255 | Office | $9.92 | $9.50 | 104% | $9.92 | $2,532 |
| Boxcar Enterprises LLC | 304 | Office | $13.53 | $9.50 | 142% | $13.53 | $4,116 |
| RMS | 486 | Office | $9.90 | $9.50 | 104% | $9.90 | $4,812 |
| Francis Sparks Estate | 255 | Office | $9.92 | $9.50 | 104% | $9.92 | $2,532 |
| Platoon 7 LLC | 157 | Office | $9.89 | $9.50 | 104% | $9.89 | $1,548 |
| Toby Denny | 212 | Office | $9.91 | $9.50 | 104% | $9.91 | $2,100 |
| Chandler & Associates | 622 | Office | $9.90 | $9.50 | 104% | $9.90 | $6,156 |
| Hale Stromberg | 255 | Office | $9.92 | $9.50 | 104% | $9.92 | $2,532 |
| The Colston Corp | 670 | Office | $9.92 | $9.50 | 104% | $9.92 | $6,648 |
| Jazz's Spa Lounge | 226 | Office | $9.91 | $9.50 | 104% | $9.91 | $2,244 |
| David Pyle | 226 | Office | $9.91 | $9.50 | 104% | $9.91 | $2,244 |
| Bosham | 260 | Office | $9.89 | $9.50 | 104% | $9.89 | $2,568 |
| Steve Dyer | 231 | Office | $11.12 | $9.50 | 117% | $11.12 | $2,568 |
| Maggie Monroe | 373 | Office | $9.91 | $9.50 | 104% | $9.91 | $3,696 |
| Wichita Mtn. Prevention | 1,353 | Office | $10.93 | $9.50 | 115% | $10.93 | $14,796 |
| Peggy Thomason, K. Arch | 212 | Office | $9.91 | $9.50 | 104% | $9.91 | $2,100 |
| Enervus | 371 | Office | $9.94 | $9.50 | 105% | $9.94 | $3,684 |
| Doman Assoc. | 1,320 | Office | $11.84 | $9.50 | 125% | $11.84 | $15,624 |
| Bill Stromberg, Jr. | 415 | Office | $9.91 | $9.50 | 104% | $9.91 | $4,116 |
| Dyer & Dyer | 458 | Office | $9.92 | $9.50 | 104% | $9.92 | $4,548 |
| Hewitt Minerals | 2,087 | Office | $9.90 | $9.50 | 104% | $9.90 | $20,652 |
| David Pyle-Remlig Oil Co | 1,578 | Office | $15.91 | $9.50 | 167% | $15.91 | $25,110 |
| Lou Ann Zellers | 414 | Office | $8.96 | $9.50 | 94% | $8.96 | $3,710 |
| Vertical Petroleum | 851 | Office | $10.47 | $9.50 | 110% | $10.47 | $8,916 |
| Double C Cattle Co | 693 | Office | $9.93 | $9.50 | 104% | $9.93 | $6,876 |
| Larry Scott | 224 | Office | $9.90 | $9.50 | 104% | $9.90 | $2,220 |
| Chapman Bros. | 255 | Office | $20.02 | $9.50 | 211% | $20.02 | $5,112 |
| Chapman Energy, Chapman Minerals, Bice, ECIB, EJC Management, Tre Tierras | 3,381 | Office | $8.46 | $9.50 | 89% | $8.46 | $28,620 |
| John White | 696 | Office | $9.91 | $9.50 | 104% | $9.91 | $6,900 |
| Bill Parker | 908 | Office | $10.44 | $9.50 | 110% | $10.44 | $9,480 |
| Café (Permanent Vacancy) | 1,279 | Office | $0.00 | $9.50 | 0% | $0.00 | $0 |
| **OCCUPIED SUBTOTALS** | **34,970** | **-** | **$9.28** | **$9.50** | **98%** | **$9.28** | **$324,632** |

| VACANT SPACE | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPACE | NRA (SF) | CATEGORY | ASKING | MARKET | ASK V MKT | $/SF (YR.) | $/YEAR |
| Vacant Space | 5,360 | Office | | $9.50 | - | $0.00 | $0 |
| VACANT SUBTOTALS | 5,360 | - | $0.00 | $9.50 | 0% | $0.00 | $0 |
| TOTAL | 40,330 | - | $8.05 | $9.50 | 85% | $8.05 | $324,632 |
| GROSS RENTAL REVENUE | | | | | | | |
| RENTAL REVENUE | | | | %PGR | %EGR | $/SF (YR.) | $/YEAR |
| Potential Base Rent | | | | 97% | 97% | $9.28 | $324,632 |
| Vacant Space @ Market Rent | | | | 0% | 0% | - | $0 |
| OTHER REVENUE (MISCELLANEOUS) | | | | | | | |
| Parking | | | | 3% | 3% | $0.22 | $8,820 |
| Storage | | | | 0% | 0% | $0.04 | $1,464 |
| TOTAL OTHER REVENUE (MISCELLANEOUS) | | | | 3% | 3% | $0.25 | $10,284 |
| POTENTIAL GROSS REVENUE | | | | | | $8.30 | $334,916 |
| VACANCY & CREDIT LOSS | | | | %PGR | %EGR | $/SF (YR.) | $/YEAR |
| Rental Revenue | | | | 0.0% | 0.0% | - | $0 |
| Miscellaneous Revenue | | | | 0.0% | 0.0% | - | $0 |
| TOTAL VACANCY & CREDIT LOSS | | | | 0.0% | 0.0% | - | $0 |
| EFFECTIVE GROSS REVENUE | | | | | | $8.30 | $334,916 |
| OPERATING EXPENSES | | | | %PGR | %EGR | $/SF (YR.) | $/YEAR |
| Taxes | | | | (3.6%) | (3.6%) | ($0.30) | ($12,000) |
| Insurance | | | | (4.8%) | (4.8%) | ($0.40) | ($16,132) |
| Repairs & Maintenance | | | | (21.1%) | (21.1%) | ($1.75) | ($70,578) |
| Cleaning & Janitorial | | | | (12.0%) | (12.0%) | ($1.00) | ($40,330) |
| Utilities | | | | (16.9%) | (16.9%) | ($1.40) | ($56,462) |
| Management Fees | | | | (5.0%) | (5.0%) | ($0.42) | ($16,746) |
| Administrative Fees | | | | (6.0%) | (6.0%) | ($0.50) | ($20,165) |
| TOTAL OPERATING EXPENSES | | | | (69.4%) | (69.4%) | ($5.76) | ($232,413) |
| NET OPERATING INCOME | | | | | | $2.54 | $102,503 |
| Capitalization Rate | | | | | | | 10.00% |
| Capitalized Value | | | | | | | $1,025,033 |
| INDICATED VALUE (ROUNDED TO NEAREST $10,000) | | | | | | $25.54 | $1,030,000 |

A deduction for V&C loss is not applied in the preceding stabilized NOI estimate because the subject's current occupancy rate of 87% is considered to be stabilized. The subject achieved occupancy levels in the mid 90% range during 2017 and 2018 after oil prices recovered from lows in 2015-2016; however, the writers view a lower stabilized occupancy projection to be more reasonable in view of its Class C historic design which caters to small-sized, local credit tenants.

PENDANT_ 000262

## COMMUNICATION ROOFTOP LEASE VALUATION

### SUBJECT IDENTIFICATION

The subject property owner receives rooftop rent from Sprint for its two-mast rooftop telecom installation. This income stream can be sold separately from the subject building to a third-party investor in the form of a perpetual easement. The ownership estate appraised herein is the leased fee interest. Each applicable approach to value includes a lump-sum adjustment for contributory value of this rooftop lease revenue.

### FCC REGISTRATION



To the writers' knowledge, the subject's rooftop telecom lease area is not registered with the U.S. Federal Communications Commission (FCC). Only certain towers must be registered with the U.S. Federal Communications Commission (FCC). Nonetheless, all tower structures in the U.S. supporting licensed bandwidth are subject to FCC jurisdiction for regulatory oversight. All U.S. towers/sites with FCC-licensed entities must meet federal standards for environmental compliance and other criteria.

### COMMUNICATION TOWER OVERVIEW

The wireless industry has grown substantially during the past twenty years with the advent of wireless technology. Continued development of network infrastructure to support the next generation of wireless technologies will serve an increasingly tech-savvy consumer market.

The U.S. tower industry has maintained "boom" status from the mid 1990s through 2008. While the 2008 downturn did not weaken the tower market significantly, fallout from the 2008 downturn fueled a wave of carrier consolidations which did weaken demand for tower space. The associated increase in investor scrutiny for tower assets caused multiples to flatten. To the contrary, tower ground/rooftop leases emerged as an investment niche favored by institutions and land trusts. As a result, tower ground/rooftop lease multiples have maintained an upward trend since 2015.

**Ground/Rooftop Lease Market Rent**

Tower ground/rooftop rents typically range from $300 to 500 per month in rural locations without zoning protections and up to $750 to $3,000 per month in zoning-protected urban/suburban locations. A typical industry ground/rooftop lease includes an initial 5 year term plus four or five, 5-year renewal options increasing at 2% annually or 10% every 5 years. Despite the runup in tower prices during the past 15 years, ground/rooftop lease rates have remained relatively static in areas without zoning protections. In those locations (such as along a rural highway or even within cities whose zoning codes do not impose strong prohibitions against new tower development), the developer can more readily impose a bidding war between adjacent landowners. This is not so easily mirrored in built-up areas with strong zoning protections in place. At those locations, constraint for suitable sites results in higher per month lease rates than for rural sites.

**Ground/rooftop Lease Influences to Value**

Net income multipliers (or capitalization rates) tend to vary based on the following influences to value:

- **Zoning prohibition vs. no zoning prohibition:** Investors pay higher net income multipliers (ie. lower capitalization rates) for sites located in areas with strong zoning prohibitions against new tower development.

- **Single vs. multiple carriers:**  Investors sometimes pay higher multiples for ground/rooftop rent whose sandwich leaseholder is lessor to multiple broadband carriers versus a single broadband carrier.  Ground/rooftop rent secured by lease income from four carriers, for example, is more secure than lease income secured by only one carrier.

- **Urban/suburban vs rural location:** Investors pay higher multiples for ground/rooftop leased sites in urban/suburban locations versus rural locations.  Exception applies for rural locations with strong prohibitions against new tower development.

- **Credit leaseholder vs non-credit leaseholder**: Investors sometimes pay higher multiples for ground/rooftop leased sites whose leaseholders include the two premium mobile broadband carriers (AT&T and Verizon) versus the two non-premium carriers (Sprint and T-Mobile).

- **Area Coverage or Route Coverage vs Area and Route Coverage**: Investors pay higher multiples for ground/rooftop leased sites whose tower provide both area and route coverage (i.e. both population and highway coverage) versus towers which only provide one or the other.

- **Ground or Rooftop Lease Term:** Income multipliers for ground or rooftop telecom revenue tend not to vary based on total ground/rooftop lease term length.  Telecom ground and rooftop leases tend to include successive 5-year renewal options which follow an initial base term of five to ten years. Investors do not discount remaining lease payments to present value vis a vis capitalizing (or multiplying) the contractual ground/rooftop rent into perpetuity.  While this practice contradicts typical real property investment purchase criteria for traditional commercial property ground/rooftop lease revenue, telecom ground/rooftop purchasers instead capitalize rent into perpetuity (despite actual contractual term length) due to widesperead market perception that technological advances in mobile broadband signal propagation will only intensify need for macro-cell sites.  The coming transition from LTE encryption protocol to "5G" is more likely to increase than decrease societal reliance on wireless data and voice telephony given expectation that 5G technology's enhanced encryption will improve its efficiency and speed.

- **Carrier Consolidation Risk:** Investors tend to pay lower multiples for ground/rooftop leases whose tower improvements are occupied by carrier(s) with high probability of carrier consolidation. Risk of consolidation softens demand for tower ground/rooftop leases. In the early 2010s, nine mobile broadband carriers consolidated into four major carriers. These included Nextel and Clearwire into Sprint, Alltel and Cricket/Leap into AT&T, and MetroPCS into T-Mobile.  Multipliers for tower ground/rooftop lease revenue decreased significantly during this period. Four large companies emerged from this wave of consolidations:  AT&T and Verizon as premium service providers, and T-Mobile and Sprint as discount service providers.  The subject leaseholder is Nextel/Sprint who is presently in process of merging with T-Mobile.  Telecom consultants consulted for this analysis reported that ground/rooftop lease income for single carrier towers occupied by either Nextel/Sprint or T-Mobile are trading at reduced multiplies owing to this consolidation risk. Such consolidation potentially decreases the durability of the subject income stream.  Should the merger occur, the existing carrier has increased likelihood of consolidating its antenna installation to a nearby tower or rooftop with geospatial coverage overlap.  Should this

occur, the subject rooftop installation owner (Sprint) could potentially dismantle the rooftop installation, remove it, and cancel its existing rooftop lease in advance of an upcoming 5-year rooftop lease renewal anniversary.

- **Contract Rent Escalations:** Investors recognize that mobile broadband subscription rates are steadily decreasing inasmuch as mobile broadband coverage is an imperfectly competitive good.  Heightened competition among carriers has forced monthly phone coverage subscription rates downward.  In turn, carriers are pushing back against their tower company landlords for price breaks on antenna installations.  Ground/rooftop lessors of telecom sites whose lease terms have reached final term end are discovering that tower companies will find substitute tower sites for telecom installations rather than capitulating to ground/rooftop lessor demands for increased ground/rooftop lease rates.  Tower companies are highly sensitive to ground/rooftop lease escalation rates for new installations and thus tend to refuse to sign ground/rooftop leases which escalate by any figure higher than 2.0% annually or 10% every five years.

**Subject Net Income Estimate**

The subject's revenue schedule is summarized as follows.

| Telecom Tower Rooftop Lease | |
|---|---|
| Rent $/Month | $744 |
| Rent $/Year | $8,930 |

The following stabilized net income estimate for the subject reflects absolute net expense treatment.  The net income estimate includes no V&C loss reduction or expense deduction in accordance with industry underwriting for this investment type given that the subject lease (like most) contractually obligates the tower owner to pay for all expenses to include any increase in ad valorem taxes attributed to the tower.

| Rooftop Lease Stabilized  Income Estimate | | |
|---|---|---|
| Gross Income | $/Year | $/Month |
| Potential Gross Rent | $8,930 | $744 |
| Vacancy/Collection Loss 0% | $0 | $0 |
| Total Effective Gross Income | $8,930 | $744 |
| *Expenses* | | |
| Real Estate Taxes | $0 | $0 |
| Insurance | $0 | $0 |
| Utilities | $0 | $0 |
| Repairs & Maintenance | $0 | $0 |
| Total Expenses | $0 | $0 |
| **Net Operating Income** | **$8,930** | **$744** |

PENDANT_ 000265

Relevant ground/rooftop lease acquisition comparables are summarized below.

## Ground Lease Acquisition Summary

| Number of Carriers | Monthly Rent at TOS | Equivalent Annual Rent | Purchase Price | Multiple of Monthly Rent | Multiple of Annual Rent |
|---|---|---|---|---|---|
| 2 | $2,971 | $35,652 | $530,000 | 178 x | 14.9 x |
| 2 | $1,971 | $23,652 | $497,500 | 252 x | 21.0 x |
| 2 | $3,496 | $41,952 | $740,000 | 212 x | 17.6 x |
| 1 | $1,500 | $18,000 | $290,000 | 193 x | 16.1 x |
| 2 | $1,266 | $15,192 | $230,000 | 182 x | 15.1 x |
| 2 | $1,323 | $15,876 | $273,250 | 207 x | 17.2 x |
| 1 | $1,757 | $21,084 | $355,000 | 202 x | 16.8 x |
| 2 | $3,278 | $39,336 | $642,470 | 196 x | 16.3 x |
| 2 | $2,550 | $30,600 | $485,000 | 190 x | 15.8 x |
| 2 | $3,278 | $39,336 | $688,416 | 210 x | 17.5 x |
| 1 | $4,184 | $50,208 | $738,110 | 176 x | 14.7 x |
| 2 | $2,060 | $24,720 | $385,000 | 187 x | 15.6 x |
| 2 | $1,359 | $16,308 | $220,000 | 162 x | 13.5 x |
| 1 | $1,503 | $18,036 | $222,475 | 148 x | 12.3 x |
| 1 | $1,728 | $20,736 | $258,336 | 150 x | 12.5 x |
| 1 | $4,025 | $48,300 | $675,400 | 168 x | 14.0 x |
| 2 | $2,816 | $33,792 | $702,112 | 249 x | 20.8 x |
| **Average** | **$2,416** | **$28,987** | **$466,651** | **192 x** | **16.0 x** |

Source:  *Telecom Lease Buyout Data from Steel in the Air, Inc., Ken Schmidt, President*

### Conclusion - Direct Capitalization of Contract Rent

We consulted Mr. Ken Schmidt of www.steelintheair.com who reported that the average current telecom ground/rooftop lease multiplier is typically 16x on annual income regardless of how many mobile broadband carriers are on the tower. However, this average multiplier applies is for towers whose single carriers is not at risk for carrier consolidation. While the multiplier data provided by Mr. Schmidt indicates an average multiplier of 16x, this rate would not be appropriate for the subject inasmuch as the tower located on the subject telecom site is leased to a single carrier, Nextel/Sprint, who could potentially merge with T-Mobile later in 2020.  Mr. Schmidt reported that investors are paying significantly lower multiples (10x to 14x) for ground/rooftop rent that is ultimately secured by Nextel/Sprint or T-Mobile revenue.  Mr. Schmidt added caveat that this range would be applicable for sites which are actually prone to consolidation risk.  Such an analysis to evaluate consolidation risk would require consultation of a third party telecom consultant; therefore we conclude a multiplier at the low end of the 10x to 14x range. This results in a value estimate as follows.

| Telecom Tower Rooftop Lease | |
|---|---|
| Rent $/Month | $744 |
| Rent $/Year | $8,930 |
| Multiplier | 10X |
| **Concluded Value** | **$89,303** |
| **Concluded Value (Rounded)** | **$90,000** |

The concluded value estimate is reflected in each applicable value estimate herein.

Based on the agreed upon scope with the client, the subject's specific characteristics and the interest appraised, this appraisal developed Sales Comparison and Income (Direct Capitalization) approaches. The values presented represent the As-Is Market Value (Leased Fee).

The Reconciliation of Value Conclusions is the final step in the appraisal process and involves the weighing of the individual valuation techniques in relationship to their substantiation by market data, and the reliability and applicability of each valuation technique to the subject property. Below, the individual strengths and weaknesses of each approach are analyzed.

As previously discussed, the **Cost Approach** was not presented in this analysis. This approach has limited application due to the age of the improvements and lack of market-based evidence to support accrued depreciation. Additionally, investors typically do not place emphasis on replacement cost in establishing value for properties with stabilized income in place such as the subject. The exclusion of the Cost Approach does not diminish the credibility of the value conclusion.

The price per square foot method has been presented in the **Sales Comparison Approach**. There have been limited recent sales of properties similar to the subject in the market area in the current market conditions. The most likely buyer for the subject would be an investor and this approach is given less weight.

The **Income Approach** to value is generally considered to be the best and most accurate measure of the value of income-producing properties. The value estimate by this approach best reflects the analysis that knowledgeable buyers and sellers carry out in their decision-making processes regarding this type of property. Sufficient market data was available to reliably estimate gross income, vacancy, expenses and capitalization rates for the subject property. The subject is leased to multiple tenants and the most likely buyer is an investor, suggesting this approach deserves primary emphasis.

After considering all factors relevant to the valuation of the subject property, equal emphasis is placed on the Sales Comparison and Income Approaches in the following As-Is market value.

| RECONCILIATION OF VALUES | |
| --- | --- |
| VALUATION SCENARIOS | AS-IS MARKET VALUE |
| Interest | Leased Fee |
| Date | March 12, 2020 |
| SALES COMPARISON APPROACH | |
| SALES COMPARISON APPROACH | |
| Indicated Value | **$1,050,000** |
| $/SF NRA | $26.04 |
| INCOME CAPITALIZATION APPROACH | |
| DIRECT CAPITALIZATION | |
| Indicated Value | **$1,030,000** |
| $/SF NRA | $25.54 |
| ADDITIONAL CONCLUSIONS | |
| Rooftop Telecom Lease Valuation | $90,000 |
| FINAL VALUE CONCLUSION | |
| **FINAL VALUE CONCLUSION** | **$1,120,000** |
| $/SF NRA | $27.77 |

We certify that, to the best of our knowledge and belief:

- ▶ The statements of fact contained in this report are true and correct.
- ▶ The reported analyses, opinions, and conclusions of the signers are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- ▶ The signers of this report has no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.
- ▶ Darin Andrew Dalbom, MAI has performed no services, specifically as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.
- ▶ The signers are not biased with respect to the property that is the subject of this report or to the parties involved with this assignment.
- ▶ The engagement in this assignment was not contingent upon developing or reporting predetermined results.
- ▶ The compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- ▶ The reported analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the *Code of Professional Ethics* and *Standards of Professional Appraisal Practice* of the Appraisal Institute, and the *Uniform Standards of Professional Appraisal Practice*, as set forth by the Appraisal Standards Board of the Appraisal Foundation.
- ▶ Darin Andrew Dalbom, MAI inspected the property that is the subject of this report.
- ▶ Jeff Smith provided significant real property appraisal assistance to the appraisers signing the certification.

The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives. As of the date of this report, Darin Andrew Dalbom, MAI has completed the continuing education program for Designated Members of the Appraisal Institute.

Darin Andrew Dalbom, MAI
Certified General Real Estate Appraiser
State of Oklahoma License No. 12774CGA
Expiration Date 12/31/2022

March 24, 2020
Date

Whitney Collamore

March 24, 2020
Date

▸ Information presented in this report has been obtained from reliable sources, and it is assumed that the information is accurate.

▸ This analysis assumes that the information provided for this appraisal accurately reflect the current condition of the subject property.

▸ This report shall be used for its intended purpose only, and by the party to whom it is addressed. Possession of this report does not include the right of publication.

▸ The appraisers may not be required to give testimony or to appear in court by reason of this appraisal, with reference to the property in question, unless prior arrangements have been made.

▸ The statements of value and all conclusions shall apply as of the dates shown herein.

▸ There is no present or contemplated future interest in the property by the appraisers which is not specifically disclosed in this report.

▸ Without the written consent or approval of the authors neither all, nor any part of, the contents of this report shall be conveyed to the public through advertising, public relations, news, sales, or other media. This applies particularly to value conclusions and to the identity of the appraisers and the company with which the appraisers are connected.

▸ This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone.

▸ We assume no responsibility for matters legal in character, nor do we render any opinion as to title, which is assumed to be marketable. All existing liens, encumbrances, and assessments have been disregarded, unless otherwise noted, and the property is appraised as though free and clear, under responsible ownership, and competent management.

▸ The appraisal has provided exhibits to assist the client(s)/intended user(s) to understand from a graphical standpoint some of the salient issues which impact the subject property. We have made no survey of the property and if further verification is required, a survey by a registered surveyor is advised.

▸ The appraisers assume no responsibility for determining if the property requires environmental approval by the appropriate governing agencies, nor if it is in violation thereof, unless otherwise noted herein. This analysis assumes that no asbestos or other hazardous materials are stored or found in or on the subject property. If evidence of hazardous materials of any kind occurs, the reader should seek qualified professional assistance. If hazardous materials are discovered and if future market conditions indicate an impact on value and increased perceived risk, a revision of the concluded values may be necessary.

▸ The valuation stated herein assumes professional management and operation of the buildings throughout the lifetime of the improvements, with an adequate maintenance and repair program.

▸ The liability of NPVal, LLC, its principals, agents, and employees is limited to the client. Further, there is no accountability, obligation, or liability to any third party. If this report is placed in the hands of anyone other than the client, the client shall make such party aware of all limiting conditions and assumptions of the assignment and related discussions. The appraisers are in no way responsible for any costs incurred to discover or correct any deficiency in the property.

▸ The appraisers are not qualified to detect the presence of toxic or hazardous substances or materials which may influence or be associated with the property or any adjacent properties, has made no investigation or analysis as to the presence of such materials, and expressly disclaims any duty to note the degree of fault. NPVal, LLC and its principals, agents, employees, shall not be liable for any costs, expenses, assessments, or penalties, or diminution in value, property damage, or personal injury (including death) resulting from or otherwise attributable to toxic or hazardous substances or materials, including without limitation hazardous waste, asbestos material, formaldehyde, or any smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids, solids or gasses, waste materials or other irritants, contaminants or pollutants.

▸ The appraisers assume no responsibility for determining if the subject property complies with the *Americans with Disabilities Act* (*ADA*). NPVal, LLC, its principals, agents, and employees, shall not be liable for any costs, expenses, assessments, penalties or diminution in value resulting from non-compliance.

▸ This appraisal assumes that the subject meets an acceptable level of compliance with *ADA* standards; if the subject is not in compliance, the eventual renovation costs and/or penalties would negatively impact the present value of the subject. If the magnitude and time of the cost were known today, they would be reduced from the reported value conclusion.

▸ Unless otherwise noted herein, a detailed soils study was not provided for this analysis. The subject's soils and sub-soil conditions are assumed to be suitable based upon a visual inspection of the subject property and surrounding properties, which did not indicate evidence of excessive settling or unstable soils. No certification is made regarding the stability or suitability of the soil or sub-soil conditions.

# Appraiser Qualifications

PENDANT_ 000270

## NPVal, LLC

# Darin A. Dalbom

### President

#### Current Responsibilities

Darin Dalbom serves as President of NPVal, LLC. Actively engaged in real estate valuation and consulting assignments since 1990, Mr. Dalbom has performed appraisal services for a wide array clients and commercial property types. Mr. Dalbom also has a nationally-scoped specialty practice in the valuation of mobile broadband communication towers, broadcast towers, tower portfolios, and tower-related ownership interests. Tower analysis & valuation includes a unique array of considerations for this niche investment class. Mr. Dalbom has developed customized report formatting for tower valuation assignments to best serve an array of clients in this emerging specialty class.

#### Experience

Prior to founding NPVal, Mr. Dalbom managed the Oklahoma City office of a nationally-scoped Fortune 500 valuation firm. Mr. Dalbom's early valuation career included specialization in investment grade office and industrial property throughout the country with concentrated expertise in the Washington D.C. office and industrial markets. Clients served primarily included pension funds and their advisors.

#### Education and Affiliations

Master's Degree, Land Economics and Real Estate, Texas A&M University, 1990

Bachelor of Science, Texas A&M University, 1987

Appraisal Institute, Member, (MAI); currently certified by the Appraisal Institute's program of continuing education for its designated members.

Adjunct Professor, University of Central Oklahoma; Finance 3443, Real Estate Appraising

2020 President; Central Oklahoma Commercial Association of Realtors (COCAR; www.cocar.org)

Certified General Real Estate Appraiser in Oklahoma, 12774CGA, Expires December 2022

Certified General Real Estate Appraiser in Texas, TX1380492 G, Expires October 2021

Certified General Real Estate Appraiser in Kansas, G3235; Expires June 2020

#### Qualified Before Courts and Administrative Bodies

United States Federal Bankruptcy Court, Oklahoma City, Oklahoma





*Contact*

*15309 Fountain Creek Lane,*
*Edmond, OK 73013*

*T: 918-857-9190 mobile*

*E: Darin.Dalbom@NPValUSA.com*

*W: https://NPValUSA.com/*

## State of Oklahoma



**Glen Mulready, Insurance Commissioner**

## Oklahoma Real Estate Appraiser Board

*This is to certify that:*

# Darin A. Dalbom

*has complied with the provisions of the Oklahoma Real Estate Appraisers Act to transact business as a **Certified General** Real Estate Appraiser in the State of Oklahoma.*

*In Witness Whereof, I have hereunto set my hand and caused the seal of my office to be affixed at the City of Oklahoma City, State of Oklahoma, this 20th day of November, 2019.*

**Glen Mulready, Insurance Commissioner**
*Chairperson, Oklahoma Real Estate Appraiser Board*

*Members, Oklahoma Real Estate Appraiser Board*

Brandon Witt

Patricia M Brown

*Expires:* **12/31/2022**

*Oklahoma Appraiser Number:* **12774CGA**

## NPVal, LLC

# Whitney Collamore

### Analyst

#### Current Responsibilities

Analyst with NPVal.  Ms. Collamore has been actively engaged in real estate appraisal since October 2014.  Concentrated specialties include retail (Shopping Center, Strip, and Freestanding), office buildings, (CBD, suburban, and medical office buildings), industrial and vacant land. Valuations have been prepared on proposed, partially completed, renovated and existing structures. Clients served include banks and financial institutions, developers, investors, business/industry, government, and mortgage bankers.

#### Education

Oklahoma Christian University – Master of Business Administration-Finance (2014)

University of Central Oklahoma – Bachelor of Business Administration-General Business (2007)





*Contact*

*T:  1+405-615-7346 cell*

*E:  Whitney@NPValUSA.com*

*W:  https://NPValUSA.com/*

PENDANT_ 000273

## NPVal, LLC

# Jeff Smith

### Analyst

#### Current Responsibilities

Mr. Smith serves as Researcher for NPVal, LLC. Actively engaged in commercial and industrial real estate valuation and consulting assignments since August 2019. Jeff has performed appraisal services for a wide array of clients in commercial and industrial property types.

#### Experience

Prior to real estate appraisal, Mr. Smith owned and operated 2 automobile dealerships in Elk City, OK for 24 years. Mr. Smith's experience from the automotive industry has allowed him to gain a vast array of knowledge in areas of commercial real estate as well as going concern operations.

#### Education and Affiliations

University of Oklahoma - Bachelor of Business Administration, major in Accounting 1995



Contact

T: 1+5802108659 cell

E: Jeff@NPValUSA.com

W: https://NPValUSA.com/

PENDANT_ 000274

# Financials and Property Information

PENDANT_ 000275



Parcel: 0010-00-380-001-0-001-00

**Carter County Report**

ID: 3783
As of: 12/2/2019

## Property Owner

**Name:** COLSTON CORP THE

**Mailing Address:** 406 COLSTON BLDG
ARDMORE, OK 73401

**Type:** (CI) Comm. Impr.

**Tax Dist:** (19-A) Ardmore SD

**Size (Acres):** 0.160

**Extended Legal:** ARDMORE LOTS & BLKS, BLK 380 LOT 1(IRREGULAR) LOT 2(IRREGULAR)

## Property Information

**Physical Address:** 10 MAIN W

**Subdivision:** Ardmore City

**Block / Lot:** 380 / 001

**S-T-R:**

### Market and Assessed Values:

| | Estimated Market Value | Full Assessed (20% Mkt Value) | Taxable Value |
|---|---|---|---|
| **Land:** | $11,648 | $1,398 | $1,398 |
| **Building:** | $525,358 | $63,043 | $63,043 |
| **Total:** | $537,006 | $64,441 | $64,441 |

### Taxes:

| | |
|---|---|
| **Estimated Taxes:** | $6,257 |
| **Homestead Credit:** | $0 Note: Tax amounts are estimates only. Contact the county tax collector for exact amounts. |

### Land:

| Land Use | Size | Units |
|---|---|---|
| Light Commercial-(0010) | 7034.00 | SF |

Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

Page 1

PENDANT_ 000276



Parcel: 0010-00-380-001-0-001-00

**Carter County Report**

ID: 3783
As of: 12/2/2019

**Details for Card 1:**

**Business Name(s):**
**Number of Units:** 0
**Foundation:** O3
**Struct. Frame:** C
**Roof Cover:** BUILT UP TAR

**Total Floor Area:**
**Interior Finish:** O3
**Exterior Walls:** Brick
**Roof Struct.:** FLAT




**Building: 1**

| Age/YC | Condition | Grade | Stories |
|--------|-----------|-------|---------|
| 1925 | Average | C- | 6 |

| | |
|---|---|
| **Avg. Floor Area:** | **Common Wall:** 0 |
| **Avg. Perimeter:** 400 | **Total Floor Area:** |
| **No. Floors:** 6 | **Total Height:** 72 |
| **Avg. Floor Hgt:** 12 | **Unit Multiplier:** 0 |

| Occupancy | Heating/Cooling |
|-----------|-----------------|
| **Primary** N/A | N/A |

**Outbuildings and Yard Improvements:**

| Item | Type | Size/Dim | Unit Multi. | Quality | Age |
|------|------|----------|-------------|---------|-----|
| Commercial Porch | | 34x11x374 | | | 94 |
| Commercial Porch | | 14x7x98 | | | 94 |
| Commercial Porch | | 14x7x98 | | | 94 |

Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

Page 2

PENDANT_ 000277

 **DataScoutPro**

Parcel: 0010-00-380-001-0-001-00

**Carter County Report**

ID: 3783
As of: 12/2/2019

**Photos**



6/3/16

**Map:**



Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

PENDANT_000278



Parcel: 0010-00-380-003-0-001-00

**Carter County Report**

ID: 3784
As of: 12/2/2019

### Property Owner

Name: COLSTON CORP THE

Mailing Address: 406 COLSTON BLDG
ARDMORE, OK 73401

Type: (CI) Comm. Impr.

Tax Dist: (19-A) Ardmore SD

Size (Acres): 0.050

Extended Legal: ARDMORE LOTS & BLKS, BLK 380 LOT 3 W/2(IRREGULAR)

### Property Information

Physical Address: 10 MAIN W

Subdivision: Ardmore City

Block / Lot: 380 / 003

S-T-R:

#### Market and Assessed Values:

|  | Estimated Market Value | Full Assessed (20% Mkt Value) | Taxable Value |
|---|---|---|---|
| Land: | $6,356 | $763 | $763 |
| Building: | $29,029 | $3,483 | $3,483 |
| Total: | $35,385 | $4,246 | $4,246 |

#### Taxes:

| Estimated Taxes: | $412 |
|---|---|
| Homestead Credit: | $0 Note: Tax amounts are estimates only. Contact the county tax collector for exact amounts. |

#### Land:

| Land Use | Size | Units |
|---|---|---|
| Light Commercial-(0010) | 2365.00 | SF |

Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

Page 1

PENDANT_ 000279



Parcel: 0010-00-380-003-0-001-00

**Carter County Report**

ID: 3784
As of: 12/2/2019

---

**Details for Card 1:**

**Business Name(s):**
**Number of Units:** 0
**Foundation:** O1
**Struct. Frame:** C
**Roof Cover:** BUILT UP TAR

**Total Floor Area:**
**Interior Finish:** O3
**Exterior Walls:** Brick
**Roof Struct.:** FLAT



**Building: 1**

---

| Age/YC | Condition | Grade | Stories |
|--------|-----------|-------|---------|
| 1925 | Average | D | 1 |

**Avg. Floor Area:**
**Avg. Perimeter:** 300
**No. Floors:** 1
**Avg. Floor Hgt:** 14

**Common Wall:** 0
**Total Floor Area:**
**Total Height:** 14
**Unit Multiplier:** 0

**Occupancy**
**Primary** N/A

**Heating/Cooling**
N/A

---

**Outbuildings and Yard Improvements:**

| Item | Type | Size/Dim | Unit Multi. | Quality | Age |
|------|------|----------|-------------|---------|-----|
| Commercial Porch | | 0x0x150 | | | 94 |

Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

Page 2

PENDANT_ 000280



Parcel: 0010-00-380-007-0-001-00

**Carter County Report**

ID: 3789
As of: 12/2/2019

### Property Owner

Name: COLSTON CORP THE

Mailing Address: 406 COLSTON BLDG
ARDMORE, OK 73401

Type: (CV) Comm. Vacant

Tax Dist: (19-A) Ardmore SD

Size (Acres): 0.250

Extended Legal: ARDMORE LOTS & BLKS, BLK 380 LOT 7 (102.4X109.7)

### Property Information

Physical Address:

Subdivision: Ardmore City

Block / Lot: 380 / 007

S-T-R:

#### Market and Assessed Values:

| | Estimated Market Value | Full Assessed (20% Mkt Value) | Taxable Value |
|---|---|---|---|
| Land: | $32,543 | $3,905 | $3,905 |
| Building: | $2,927 | $351 | $351 |
| Total: | $35,470 | $4,256 | $4,256 |

#### Taxes:

| Estimated Taxes: | $413 |
|---|---|
| Homestead Credit: | $0 Note: Tax amounts are estimates only. Contact the county tax collector for exact amounts. |

#### Land:

| Land Use | Size | Units |
|---|---|---|
| Light Commercial-(0010) | 11233.00 | SF |

### Photos



Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

Page 1

PENDANT_ 000281



Parcel: 0010-00-380-007-0-001-00

**Carter County Report**

ID: 3789
As of: 12/2/2019

Map:



Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

PENDANT_ 000282



Parcel: 0010-00-380-006-0-001-00

## Carter County Report

ID: 3788
As of: 12/2/2019

### Property Owner

**Name:** COLSTON CORP THE

**Mailing Address:** 406 COLSTON BLDG
ARDMORE, OK 73401

**Type:** (CV) Comm. Vacant

**Tax Dist:** (19-A) Ardmore SD

**Size (Acres):** 0.250

**Extended Legal:** ARDMORE LOTS & BLKS, BLK 380 LOT 6 (109X100)

### Property Information

**Physical Address:**

**Subdivision:** Ardmore City

**Block / Lot:** 380 / 006

**S-T-R:**

#### Market and Assessed Values:

| | Estimated Market Value | Full Assessed (20% Mkt Value) | Taxable Value |
|---|---|---|---|
| **Land:** | $31,607 | $3,793 | $3,793 |
| **Building:** | $2,873 | $345 | $345 |
| **Total:** | $34,480 | $4,138 | $4,138 |

#### Taxes:

| | |
|---|---|
| **Estimated Taxes:** | $402 |
| **Homestead Credit:** | $0  Note: Tax amounts are estimates only. Contact the county tax collector for exact amounts. |

#### Land:

| Land Use | Size | Units |
|---|---|---|
| Light Commercial-(0010) | 10900.00 | SF |

### Photos



Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

Page 1

PENDANT_ 000283



Parcel: 0010-00-380-006-0-001-00

**Carter County Report**

ID: 3788
As of: 12/2/2019

Map:



Not a Legal Document.
Subject to terms and conditions.
www.datascoutpro.com

Page 2

PENDANT_ 000284



DocuSign Envelope ID: DEBA5732-B9C5-42AC-9BF7-3BBE6BE5AE8C
Property Address ____ 10 W Main, Ardmore, OK 73401

## OKLAHOMA REAL ESTATE COMMISSION
*This is a legally binding Contract; if not understood, seek advice from an attorney.*
### OKLAHOMA UNIFORM CONTRACT OF SALE OF REAL ESTATE
### COMMERCIAL IMPROVED

**CONTRACT DOCUMENTS. The Contract is defined as this document with the following attachment(s): (check as applicable)**

    ✓ Financing Supplement             _____ Supplement

    _____ Exhibit _____            _____ _____

**Parties. THE CONTRACT is entered into between:**

The Colston Corporation _____ "Seller", and

Ron Gill and Jeri McKenzie _____ "Buyer".

The Parties' signatures at the end of the Contract, which includes any attachments or documents incorporated by reference, with delivery to their respective Brokers, if applicable, will create a valid and binding Contract, which sets forth their complete understanding of the terms of the Contract. This agreement shall be binding upon and inure to the benefit of the Parties hereto and their respective heirs, successors and permitted assigns. The Contract shall be executed by original signatures of the Parties or by signatures as reflected on separate identical Contract counterparts (carbon, photo, fax or other electronic copy). The Parties agree that as to all aspects of this transaction involving documents an electronic signature shall have the same force and effect as an original signature pursuant to the provisions of the Uniform Electronic Transactions Act, 12A, Oklahoma Statutes, Section 15-101 et seq. All prior verbal or written negotiations, representations and agreements are superseded by the Contract, which may only be modified or assigned by a further written agreement of Buyer and Seller.

The Parties agree that all notices and documents provided for in this contract shall be delivered to the Parties or their respective brokers, if applicable. Seller agrees to sell and convey by General Warranty Deed, and Buyer agrees to accept such deed and buy the Property described herein, on the following terms and conditions:

The Property shall consist of the following described real estate located in ___Carter_____ County, Oklahoma.

**1. LEGAL DESCRIPTION.** ARDMORE LOTS & BLKS. BLK 380 LOT 1 (IRREGULAR) LOT 2 (IRREGULAR)

ARDMORE LOTS & BLKS. BLK 380 LOT 3 W/2(IRREGULAR),

ARDMORE LOTS & BLKS. BLK 380 LOT 6

ARDMORE LOTS & BLKS. BLK 380 LOT 7

| 10 W Main | Ardmore | 73401 |
|---|---|---|
| **Property Address** | **City** | **Zip** |

**Together with** all fixtures and improvements, and all appurtenances, subject to existing zoning ordinances, plat or deed restrictions, utility easements serving the Property, **including** all mineral rights owned by Seller in the Property and **excluding** mineral rights previously reserved or conveyed of record (collectively referred to as "the Property.")

**2. PURCHASE PRICE, EARNEST MONEY AND SOURCE OF FUNDS.** This is a CASH TRANSACTION unless a Financing Supplement is attached. The Purchase Price is $_1,101,000.00_____ payable by Buyer as follows: Buyer has paid $_20,000.00_____ as earnest money on execution of the Contract, and Buyer shall pay the balance of the purchase price and Buyer's closing costs at Closing. Upon execution of the Contract, the earnest money shall be deposited in the trust account of _Love County Closing_____ or if left blank, the Listing Broker's trust account, as part payment of the purchase price and/or closing costs.

**3. CLOSING, FUNDING AND POSSESSION.** The Closing process includes execution of documents, delivery of deed and receipt of funds by Seller and shall be completed on or before ___March 31, 2020_____, ("Closing Date") or such later date as may be necessary in the Title Evidence Paragraph of the Contract. Possession shall be transferred upon conclusion of Closing process unless otherwise provided below:

_____

_____

In addition to costs and expenses otherwise required to be paid in accordance with terms of the Contract, Buyer shall pay Buyer's Closing fee, Buyer's recording fees, and all other expenses required from Buyer. Seller shall pay documentary stamps required, Seller's Closing fee, Seller's recording fees, if any, and all other expenses required from Seller. Funds required from Buyer and Seller at Closing shall be either cash, cashier's check or wire transfer.

This form was created by the Oklahoma Real Estate Contract Form Committee and approved by the Oklahoma Real Estate Commission.
OREC COMMERCIAL IMPROVED (02-2018-R1)

PENDANT_ 000286

DocuSign Envelope ID: DEBA5732-B9C5-42AC-9BF7-3BBE6BE5AE8C
Property Address   10 W Main, Ardmore, OK 73401

**4. TIME PERIODS SPECIFIED IN CONTRACT.** Time periods for Investigations, Inspections and Reviews   and Financing Supplement Agreement shall commence on 02/17/2020 _____ **(Time Reference Date)**, regardless of the date the Contract is signed by Buyer and Seller. The day after the **Time Reference Date** shall be counted as day one (1). If left blank, the **Time Reference Date** shall be the third day after the last date of signatures of the Parties.

**5. INVESTIGATIONS, INSPECTIONS AND REVIEWS.**

   **A.** The Buyer agrees and acknowledges that Seller, Seller's Broker and their licensed associates, are not experts regarding the condition of the Property. No representations, warranties, or guarantees regarding the condition of the Property, or environmental hazards, are expressed or implied except as may be specified by Seller in the additional provisions in Paragraph 11.

   **B.** Buyer shall have __30__ days (ten [10] days if left blank) after the **Time Reference Date** to complete any investigations, inspections, and reviews. Seller shall have water, gas and electricity turned on and serving the Property for the Buyer's inspections, and through the date of possession or Closing, whichever occurs first. If required by ordinance, Seller, or Seller's Broker, if applicable, shall deliver to Buyer, in care of Buyer's Broker, if applicable, within five (5) days after the **Time Reference Date** any written notices affecting the Property.

   **C.** Buyer, at Buyer's expense, shall have the right to enter upon the Property, together with Buyer's representative(s), independent contractor(s) and/or any other person Buyer deems qualified, to conduct any and all investigations, inspections, tests, studies and reviews. Excepting only the negligence of Seller or a condition caused or permitted by Seller, Buyer shall indemnify, protect, defend and hold Seller harmless from and against any and all claims, demands, losses, liabilities, costs, fees and expenses (including attorney's and consultant's fees) arising out of or related to Buyer's entry onto the Property in connection with any testing or investigation performed pursuant to this Contract.  Buyer's investigations, inspections and reviews may include, but may not be limited to, the following:

   1) **Flood, Storm Water Run-off, Storm Sewer Back-up or Water History**
   2) **Environmental Risks.** Including, but not limited to soil, air, water, hydrocarbon, chemical, carbon, asbestos, mold, radon gas and lead-based paint
   3) **Roof.** Structural members, roof decking, coverings and related components
   4) **Structural Inspection**
   5) **Use of Property.** Property use restrictions, building restrictions, easements, restrictive covenants, zoning ordinances and regulations
   6) **Square Footage/Acreage.** Buyer shall not rely on any quoted square footage and/or acreage and shall have the right to measure the Property.

   **D. EQUIPMENT.** Buyer and Seller shall have __7__ days (7 days if blank) after the Seller's receipt of the completed TRR form to negotiate the Treatment, Repair, or Replacement items. If a written agreement is reached, seller shall complete all agreed Treatments, Repairs, or Replacements prior to the closing date. If a written agreement is not reached within the time specified in this provision, the Contract shall terminate and the Earnest Money returned to the Buyer.

   **E. WOOD DESTROYING INSECTS INSPECTION.** Within __20__ days (ten(10) if left blank) from the **Time Reference Date** of this Contract, Buyer shall have the right to have the Property inspected by Buyer's choice of a licensed exterminating company and deliver to Seller, in care of Seller's Broker, if applicable, an infestation report. The expense of such report shall be the Buyer's expense. In the event the report shows visible infestation or visible damage, Seller agrees, at Seller's expense, to treat and/or repair same, provided the estimated cost to cure such infestation or damage does not exceed $ 5,000.00 . If the estimated cost exceeds such amount, Seller shall have the option to cancel and terminate this Contract within forty-eight (48) hours of being advised of such estimate unless Buyer agrees, in writing, to pay any costs in excess of such amount.

   **F. BUYER'S RIGHT TO CANCEL.** If, upon Buyer's investigation, inspections and reviews, the Buyer determines that the Property is not suitable for Buyer's intended use, the Buyer may cancel and terminate this Contract and receive a refund of the earnest money by delivering written notice to the Seller, in care of Seller's Broker, if applicable, as provided in Paragraph 17 within twenty-four (24) hours of the expiration of the time period specified in this provision.

**6. RISK OF LOSS.** Until transfer of Title or transfer of possession, risk of loss to the Property, ordinary wear and tear excepted, shall be upon Seller; after transfer of Title or transfer of possession, risk of loss shall be upon Buyer. (Parties are advised to address insurance coverage regarding transfer of possession prior to Closing.)

**7. NON-FOREIGN SELLER.** Seller represents that at the time of acceptance of this contract and at the time of Closing, Seller is not a "foreign person" as such term is defined in the Foreign Investments in Real Property Tax Act of 1980 (26 USC Section 1445(f) et. Sec) ("FIRPTA"). If either the sales price of the property exceeds $300,000.00 or the buyer does not intend to use the property as a primary residence then, at the Closing, and as a condition thereto, Seller shall furnish to Buyer an affidavit, in a form and substance acceptable to Buyer, signed under penalty of perjury containing Seller's United States Social Security and/or taxpayer identification numbers and a declaration to the effect that Seller is not a foreign person within the meaning of Section "FIRPTA."

**8. ACCEPTANCE OF PROPERTY.** Buyer, upon accepting Title or transfer of possession of the Property, shall be deemed to have accepted the Property in its then condition. No warranties, expressed or implied, by Sellers, or Seller's Broker and/or their associated licensees, with reference to the condition of the Property, shall be deemed to survive the Closing.

This form was created by the Oklahoma Real Estate Contract Form Committee and approved by the Oklahoma Real Estate Commission.
OREC COMMERCIAL IMPROVED (02-2018-R1)                                                                                     Page 2 of 7

DocuSign Envelope ID: DEBA5732-99C5-42AC-9BF7-3BBE6BE5AE8C
Property Address __ 10 W. Main, Ardmore, OK 73401

**9. TITLE EVIDENCE.** Seller shall furnish Buyer title evidence covering the Property. Such title evidence shall be in the form of: (check one or both)

☑ **SURFACE RIGHTS ABSTRACT (A below)**

☐ **TITLE INSURANCE COMMITMENT AND SURVEY (B below)**

**A. SURFACE RIGHTS ABSTRACT**

1) Seller, at Seller's expense, within thirty (30) days prior to Closing Date, agrees to make available to Buyer the following (collectively referred to as the "Title Evidence"):
   a) A complete surface-rights-only Abstract of Title, certified by an Oklahoma-licensed and bonded abstract company; and
   b) A current Uniform Commercial Code Search Certificate.

2) LAND OR BOUNDARY SURVEY. Seller agrees that Buyer, at **(check one)** ☑ **Buyer's** ☐ **Seller's** expense, may have a licensed surveyor enter upon the Property to perform a Land or Boundary (Pin Stake) Survey that shall then be considered as part of the Title Evidence.

3) BUYER TO EXAMINE TITLE EVIDENCE.
   a) Buyer shall have ten (10) days after receipt to examine the Title Evidence and to deliver Buyer's objections to Title to Seller or Seller's Broker, if applicable. In the event the Title Evidence is not made available to Buyer within ten (10) days prior to Closing Date, said Closing Date shall be extended to allow Buyer the ten (10) days from receipt to examine the Title Evidence.
   b) Buyer agrees to accept Title subject to: (i) utility easements serving the Property, (ii) building and use restrictions of record, (iii) set back and building lines, (iv) zoning regulations, and (v) reserved and severed mineral rights, which shall not be considered objections for requirements of Title.

4) SELLER TO CORRECT ISSUES WITH TITLE (IF APPLICABLE); POSSIBLE CLOSING DELAY. Upon receipt by Seller, or in care of Seller's Broker, if applicable, of any Title requirements reflected in an Attorney's Title Opinion or Title Insurance Commitment, based upon the standard of marketable title set out in the Title Examination Standards of the Oklahoma Bar Association, the Parties agree to the following:
   a) Seller, at Seller's expense, shall make reasonable efforts to obtain and/or execute all documents necessary to cure Title requirements identified by Buyer; and
   b) Delay Closing Date for _____ days [thirty (30) days if left blank], or a longer period as may be agreed upon in writing, to allow Seller to cure Buyer's Title requirements. In the event Seller cures Buyer's objection prior to the delayed Closing Date, Buyer and Seller agree to close within five (5) days of notice of such cure. In the event that Title requirements are not cured within the time specified in this Paragraph, the Buyer may cancel the Contract and receive a refund of the earnest money.

**B. TITLE INSURANCE COMMITMENT AND SURVEY**

1) Seller, at ☐ **Buyer's** ☐ **Seller's** expense **(check one)**, (including the cost of pre-closing abstracting and Title examiner's report) within _____ days after_____ shall furnish Buyer a Commitment for title insurance from a title insurance company acceptable to Buyer (the "Title Commitment"). The Title Commitment covering the Property shall be addressed to the Buyer and bind the title company to issue to Buyer, at closing, an American Land Title Association (ALTA) standard form Owner's Policy of Title Insurance (the "Title Policy"), in the amount of the purchase price. The Title Commitment shall set forth the status of the Title to the Property, showing and having attached copies of all liens, claims, encumbrances, easements, rights-of-way, encroachments, reservations, restrictions and any other matters affecting the Property.

2) Seller, at ☐ **Buyer's** ☐ **Seller's** expense **(check one)**, within _____ days after_____, shall furnish Buyer five (5) copies of a survey of the Property, prepared by a licensed surveyor, dated or updated no more than six (6) months prior to the **Time Reference Date** (the "Survey"). The Survey shall show:
   a) The boundary lines, dimensions and area of the land indicated thereon,
   b) The location of all fences, buildings, driveways, monuments, and other improvements located within the boundary lines,
   c) The location of all setback lines
   d) The location of all easements, alleys, streets, roads, rights-of-way, and other matters of record affecting such land, together with the instrument, book and page number indicated,
   e) If the Property is un-platted, a metes and bounds description of the Property,

PENDANT_ 000288

DocuSign Envelope ID: DEBA5732-B9C5-42AC-9BF7-3BBE6BE5AE8C
Property Address    10 W Main, Ardmore, OK 73401

f) The scale, the North direction, the beginning point, distance to the nearest intersecting street, and point of reference from which the Property is measured, and

g) If the Property is located in (i) a floodway, (ii) a 100-year flood plain, (iii) a "flood prone area", as defined by the United States Department of Housing and Urban Development (HUD), pursuant to the U.S. Flood Disaster Protection Act of 1973, as amended, or (iv) an area classified by the Federal Emergency Management Agency (FEMA) as having special flood hazards, reflected by Flood Insurance Rate Map covering the area in which the Property is situated; and shall identify the portion of the Property located in such floodway, 100-year flood plain, flood prone area, or flood hazard area. Such Survey shall be in a form sufficient to permit the Title Company issuing the Title Policy to remove printed survey exception from the policy.

3) The legal description of the Property contained in the Survey, if different from the description contained in this Contract, once approved by Buyer and Seller, shall be substituted for the description of the Property and the Contract shall be deemed amended by the substitution of the legal description of the Property contained in the Survey without the necessity of the Parties executing any further amendment to the Contract.

4) Buyer shall have ten (10) days from the receipt of both the Commitment for Title Insurance and the Survey referred to above to examine the same and specify to Seller, in care of Seller's Broker, if applicable, in writing, those matters which Buyer finds objectionable. No matter in the Title Commitment shall be construed as a valid objection to title under this Contract unless it is so construed under the Title Examination Standards of the Oklahoma Bar Association, where applicable. In case of valid objections to the title in the Title Commitment, Seller shall have thirty (30) days, or such additional time as may be agreed to, in writing, by Seller and Buyer, to make reasonable efforts to cure or remove such objections. If Buyer, or Buyer's Broker, if applicable, does not deliver to Seller, in care of Seller's Broker, if applicable, a written notice specifying those items to which Buyer objects within ten (10) days after the receipt by Buyer of the information referred to above, then all of the items reflected in the Title Commitment and Survey shall be considered to be acceptable to Buyer. If such valid objections cannot be satisfied within the time stipulated in this Paragraph, the earnest money shall be refunded to the Buyer, Buyer shall return the abstract to Seller, and this Contract shall be of no further force and effect.

5) On the date of closing of this transaction, as provided in the Contract, Seller shall furnish to Buyer a copy of the Title Commitment, fully marked and initialed by the title company issuing the Owner's Title Policy, which marked Title Commitment, shall reflect the exceptions and provisions to be contained in the Owner's Title policy upon issuance thereof. The Title Commitment shall commit to issue to Buyer an owner's policy of title insurance, covering all of the Property, in the sum of the purchase price, and written on an American Land Title Association (ALTA) Owner's Policy form or its equivalent, and, except for the objections Buyer has agreed to waive showing only the standard printed exceptions and exclusions contained in the said ALTA form of Owner's Title Policy. The premium charged by the Title Company and post closing abstracting expense of providing such Title Policy shall be borne by:

(check one) ☐ Buyer    ☐ Seller

6) The Title Commitment shall permit deletion of the Survey exceptions, at Buyer's sole cost and expense. Additional extended coverage, including waiver of the standard exceptions and an ALTA standard zoning endorsement, which reflects the zoning classification of the Property, shall also be provided by Seller, at Buyer's request, and costs for such extended coverage in excess of the base policy premium shall be reimbursed to Seller by Buyer at closing.

7) Seller shall make reasonable efforts, at Seller's sole cost and expense, to cure or remove objections identified in the Survey. If Seller fails to cause all of the objections to be removed or cured prior to the closing date, or if Seller, or Seller's Broker, if applicable, notifies Buyer, in care of Buyer's Broker, if applicable, of Seller's decision not to cure or remove some, or all, of the objections, Buyer's sole remedy shall be to:

a) Terminate this Contract by giving Seller, in care of Seller's Broker, if applicable, written notice thereof, which notice must be given within five (5) days after Seller, or Seller's Broker, if applicable, notifies Buyer, in care of Buyer's Broker, if applicable, of Seller's decision not to cure or remove the objections; in which event, the earnest money, together with all interest earned thereon, shall be returned to the Buyer, and neither Party shall have any further rights, duties, or obligations hereunder; or

b) Elect to purchase the Property subject to the Buyer's objections not so removed or cured; in which event, the objections not removed or cured shall be deemed acceptable to Buyer.

8) Notwithstanding anything to the contrary contained in this Contract, in the event the transaction contemplated by this Contract does not close for any reason except Seller's failure to cure or remove a title objection described in the Survey or wrongful refusal to close, **Buyer shall be responsible for the payment of the cost of the Survey.** Upon closing, any existing Abstract(s) of Title, owned by Seller, shall become the property of Buyer.

PENDANT_ 000289

Property Address ___10 W Main, Ardmore, OK  73401___

**10. TAXES, ASSESSMENTS AND PRORATIONS.**
- A. General ad valorem taxes for the current calendar year shall be prorated through the date of closing, if certified. However, if the amount of such taxes has not been fixed, the proration shall be based upon the rate of levy for the previous calendar year and the most current assessed value available at the time of Closing.
- B. The following items shall be paid by Seller at Closing: (i) Documentary Stamps; (ii) all utility bills, actual or estimated; (iii) all taxes other than general ad valorem taxes which are or may become a lien against the Property; and (iv) any labor, materials, or other expenses related to the Property, incurred prior to Closing which is or may become a lien against the Property.
- C. At Closing all leases, if any, shall be assigned to Buyer and security deposits, if any, shall be transferred to Buyer. Prepaid rent and lease payments shall be prorated through the date of Closing.
- D. If applicable, membership and meters in utility districts to include, but not limited to, water, sewer, ambulance, fire, garbage, shall be transferred at no cost to Buyer at Closing.
- E. If the property is subject to a mandatory Homeowner's Association, dues and assessments, if any, based on most recent assessment, shall be prorated through the date of Closing.
- F. All governmental and municipal special assessments against the property (matured or not matured), not to include Homeowner's Association special assessments, whether or not payable in installments, shall be paid in full by Seller at Closing.

**11. ADDITIONAL PROVISIONS.**
  Seller will be responsible for Elevator Completion and will provide Buyer with State Certification upon completion.
  Buyers will create an LLC and take possession in the name of that LLC.
  Seller will have 90 days after closing to vacate office space and 120 to remove all personal belongings from basement.
  Seller is conveying Surface Rights Only.
  * Seller will ensure that Citizen's Bank Lease will transfer to new Owners

**12. TAX DEFERRED EXCHANGE 1031.** In conformance with Section 1031 of the Internal Revenue Code, it may be the intention of the Seller or Buyer or both to effect a tax-deferred exchange. Either the Seller or Buyer or both may assign his/her rights in the contract to a Qualified Intermediary for the purpose of effecting a tax-deferred exchange. The Parties agree to cooperate and execute the necessary documents to allow either or both Parties to effect such exchange at no additional cost or liability to the other Party. However, any warranties that may be expressed in this contract shall remain and be enforceable between the Parties executing this document.

**13. MEDIATION.** Any dispute arising with respect to the Contract shall first be submitted to a dispute resolution mediation system servicing the area in which the Property is located. Any settlement agreement shall be binding. In the event an agreement is not reached, the Parties may pursue legal remedies as provided by the Contract.

**14. BREACH AND FAILURE TO CLOSE.** Seller or Buyer shall be in breach of this contract if either fails to comply with any material covenant, agreement, or obligation within the time limits required by this Contract. **TIME IS OF THE ESSENCE IN THIS CONTRACT.**
- A. **UPON BREACH BY SELLER.** If the Buyer performs all of the obligations of Buyer, and if, within five (5) days after the date specified for Closing under Paragraph 3, Seller fails to convey the Title or fails to perform any other obligations of the Seller under this Contract, then Buyer shall be entitled to either cancel and terminate this Contract, return the abstract to Seller and receive a refund of the earnest money, or pursue any other remedy available at law or in equity, including specific performance.
- B. **UPON BREACH BY BUYER.** If, after the Seller has performed Seller's obligation under this Contract, and if, within five (5) days after the date specified for Closing under Provision 3, the Buyer fails to provide funding, or to perform any other obligations of the Buyer under this Contract, then the Seller may, at Seller's option, cancel and terminate this Contract and retain all sums paid by the Buyer, but not to exceed 5% of the purchase price as liquidated damages, or pursue any other remedy available at law or in equity, including specific performance.

**15. INCURRED EXPENSES AND RELEASE OF EARNEST MONEY.**
- A. **INCURRED EXPENSES.** Buyer and Seller agree that any expenses, incurred on their behalf, shall be paid by the Party incurring such expenses and shall not be paid from earnest money.
- B. **RELEASE OF EARNEST MONEY.** In the event a dispute arises prior to the release of earnest money held in escrow, the escrow holder shall retain said earnest money until one of the following occur:
  1) A written release is executed by Buyer and Seller agreeing to its disbursement;
  2) Agreement of disbursement is reached through Mediation;
  3) Interpleader or legal action is filed, at which time the earnest money shall be deposited with the Court Clerk; or
  4) The passage of thirty (30) days from the date of final termination of the Contract has occurred and options 1), 2) or 3) above has not been exercised; Broker escrow holder, at Broker's discretion, may disburse earnest money. Such disbursement may be made only after fifteen (15) days written notice to Buyer and Seller at their last known address stating the escrow holder's proposed disbursement.

**16. DELIVERY OF ACCEPTANCE OF OFFER OR COUNTEROFFER.** The Buyer and Seller authorize their respective Brokers, if applicable, to receive delivery of an accepted offer or counteroffer.

This form was created by the Oklahoma Real Estate Contract Form Committee and approved by the Oklahoma Real Estate Commission.
OREC COMMERCIAL IMPROVED (02-2018-R1)                                                                                    Page 5 of 7

PENDANT_ 000290

DocuSign Envelope ID: DEBA5732-B9C5-42AC-9BF7-3BBE6BE5AE8C
Property Address _10 W Main, Ardmore, OK 73401

**17.** **NOTICE.** Any notice provided for herein shall be given in writing, sent by (a) personal delivery, (b) United States mail, postage prepaid, or (c) by facsimile, to the Escrow Agent, with copies to the other Parties, addressed as follows:

**To Escrow/Closing Agent:**
Love County Closing Company
c/o _____

| | |
|---|---|
| Phone: _____ | FAX: _____ |
| **Buyers:** | **Sellers:** |
| ____ Ron Gill and Jeri McKenzie | ____ The Colston Corporation |
| c/o _____ | c/o _____ |
| Phone: _____ | Phone: _____ |
| FAX: _____ | FAX: _____ |
| Email: _____ | Email: _____ |

or such other address as shall hereafter be designated in writing.

**18. BROKER RELATIONSHIP DISCLOSURE/COMMISSION.** Parties acknowledge and confirm that Broker(s) providing brokerage services to the Parties have described and disclosed their duties and responsibilities to the Parties prior to the Parties signing this Contract.

☑ (Applicable for in-house transactions only) Parties acknowledge and confirm that the broker is providing brokerage services to both Parties to the transaction prior to the Parties signing this Contract. Parties further acknowledge receipt of Estimate of Costs associated with this transaction and that a Contract Information Booklet has been made available to the Parties in print, or at www.orec.ok.gov.

Seller acknowledges and confirms that the Broker providing brokerage services to the seller has described and disclosed their duties and responsibilities to the seller prior to the seller signing this Contract.

It is further acknowledged and agreed by the Parties that the ☐ Buyer ☐ Seller (check one) will pay the Listing Broker a commission equal to _____ of the purchase price at Closing for services rendered in this real estate transaction.

**19. TERMINATION OF OFFER. The above Offer shall automatically terminate on** _____
unless withdrawn prior to acceptance or termination.

**20. EXECUTION BY Parties.**

| **AGREED TO BY BUYER:** | **AGREED TO BY SELLER:** |
|---|---|
| On this Date: _2/12/2020_ | On this Date: _2/17/20_ |
| Ron Gill | Lisa Bean |
| Buyer's Printed Name | Seller's Printed Name |
| _Ron Gill_ (signature) | _Lisa Bean_ (signature) |
| Buyer's Signature | Seller's Signature |
| Jeri McKenzie | |
| Buyer's Printed Name | Seller's Printed Name |
| _Jeri McKenzie_ (signature) | |
| Buyer's Signature | Seller's Signature |

OFFER REJECTED AND SELLER IS NOT MAKING A COUNTEROFFER _____, 20____

| | |
|---|---|
| Seller's Signature | Seller's Signature |

This form was created by the Oklahoma Real Estate Contract Form Committee and approved by the Oklahoma Real Estate Commission.
OREC COMMERCIAL IMPROVED (02-2018-R1)                                     Page 6 of 7

PENDANT_ 000291

**THE COLSTON BUILDING**

**ARDMORE, OKLAHOMA**

**January 1, 2018**

9.95 sq ft

| ROOM NO. | TOTAL FOOTAGE | TENANT | AMOUNT PER MONTH | Per Year | $/SF |
|---|---|---|---|---|---|
| | | | | 12 | |
| Restaurant | 1152.00 | Café | $800 | $9,600 | $8.33 |
| 201 | 337.33 | | $280 | $3,356 | $9.95 |
| 202 | 277.00 | | $230 | $2,756 | $9.95 |
| 203 | 247.10 | | $205 | $2,459 | $9.95 |
| 204 | 238.51 | | $198 | $2,373 | $9.95 |
| 205 | 230.00 | | $191 | $2,289 | $9.95 |
| 206 | 374.25 | | $310 | $3,724 | $9.95 |
| 207 | 201.66 | | $167 | $2,007 | $9.95 |
| 208 | 201.66 | | $167 | $2,007 | $9.95 |
| 209 | 233.75 | | $194 | $2,326 | $9.95 |
| 210 | 201.66 | | $167 | $2,007 | $9.95 |
| 211 | 207.77 | | $172 | $2,067 | $9.95 |
| 212 | 329.33 | | $273 | $3,277 | $9.95 |
| 213 | 230.00 | | $191 | $2,289 | $9.95 |
| 214 | 209.77 | | $174 | $2,087 | $9.95 |

PENDANT_ 000292

| | | | | |
|---|---|---|---|---|
| 215 | 230.00 | $191 | $2,289 | $9.95 |
| 216 | 230.00 | $191 | $2,289 | $9.95 |
| 217 | 230.00 | $191 | $2,289 | $9.95 |
| 218 | 304.80 | $253 | $3,033 | $9.95 |
| 219 | 191.75 | $159 | $1,908 | $9.95 |
| 220 | 140.87 | $117 | $1,402 | $9.95 |
| 221 | 140.87 | $117 | $1,402 | $9.95 |
| 222 | 191.25 | $159 | $1,903 | $9.95 |
| 301 | 337.33 | $280 | $3,356 | $9.95 |
| 302 | 349.89 | $290 | $3,481 | $9.95 |
| 303 | 195.00 | $162 | $1,940 | $9.95 |
| 304 | 222.00 | $184 | $2,209 | $9.95 |
| 305 | 230.00 | $191 | $2,289 | $9.95 |
| 306 | 374.25 | $310 | $3,724 | $9.95 |
| 307 | 206.80 | $171 | $2,058 | $9.95 |
| 308 | 204.10 | $169 | $2,031 | $9.95 |
| 309 | 233.75 | $194 | $2,326 | $9.95 |
| 310 | 204.10 | $169 | $2,031 | $9.95 |
| 311 | 204.10 | $169 | $2,031 | $9.95 |

PENDANT_ 000293

| | | | | |
|---|---|---|---|---|
| 312 | 336.27 | $279 | $3,346 | $9.95 |
| 313/314 | 439.77 | $365 | $4,376 | $9.95 |
| 315 | 230.00 | $191 | $2,289 | $9.95 |
| 316 | 230.00 | $191 | $2,289 | $9.95 |
| 317 | 230.00 | $191 | $2,289 | $9.95 |
| 318 | 301.75 | $300 | $3,600 | $11.93 |
| 319 | 191.25 | $159 | $1,903 | $9.95 |
| 320 | 131.25 | $109 | $1,306 | $9.95 |
| 321 | 140.87 | $117 | $1,402 | $9.95 |
| 322 | 191.25 | $159 | $1,903 | $9.95 |
| 401 | 337.33 | $280 | $3,356 | $9.95 |
| 402 | 349.89 | $290 | $3,481 | $9.95 |
| 403 | 209.77 | $174 | $2,087 | $9.95 |
| 404 | 230.00 | $191 | $2,289 | $9.95 |
| 405 | 230.00 | $191 | $2,289 | $9.95 |
| 406 | 374.25 | $310 | $3,724 | $9.95 |
| 407 | 204.10 | $169 | $2,031 | $9.95 |
| 408 | 204.10 | $169 | $2,031 | $9.95 |
| 409 | 233.75 | $194 | $2,326 | $9.95 |

PENDANT_ 000294

| 410 | 207.77 | $172 | $2,067 | $9.95 |
| 411 | 207.77 | $172 | $2,067 | $9.95 |
| 412 | 336.27 | $279 | $3,346 | $9.95 |
| 413 | 230.00 | $191 | $2,289 | $9.95 |
| 414 | 209.77 | $174 | $2,087 | $9.95 |
| 415 | 229.98 | $191 | $2,288 | $9.95 |
| 416 | 230.00 | $191 | $2,289 | $9.95 |
| 417 | 230.00 | $191 | $2,289 | $9.95 |
| 418 | 304.81 | $253 | $3,033 | $9.95 |
| 419 | 191.25 | $159 | $1,903 | $9.95 |
| 420 | 140.87 | $117 | $1,402 | $9.95 |
| 421 | 220.40 | $183 | $2,193 | $9.95 |
| 422 | 114.04 | $95 | $1,135 | $9.95 |
| 500 | 231.44 | $192 | $2,303 | $9.95 |
| 501 | 231.44 | $192 | $2,303 | $9.95 |
| 502 | 263.25 | $218 | $2,619 | $9.95 |
| 503 | 209.08 | $173 | $2,080 | $9.95 |
| 504 | 246.69 | $205 | $2,455 | $9.95 |
| 505 | 238.51 | $198 | $2,373 | $9.95 |

PENDANT_ 000295

| | | | | |
|---|---|---|---|---|
| 506 | 374.25 | $310 | $3,724 | $9.95 |
| 507 | 201.66 | $167 | $2,007 | $9.95 |
| 508 | 211.64 | $175 | $2,106 | $9.95 |
| 509 | 233.75 | $194 | $2,326 | $9.95 |
| 510 | 207.77 | $172 | $2,067 | $9.95 |
| 511 | 207.77 | $171 | $2,047 | $9.85 |
| 512 | 336.27 | $279 | $3,346 | $9.95 |
| 513 | 230.00 | $191 | $2,289 | $9.95 |

PENDANT_ 000296

| **Ground Floor** | | | | |
|---|---|---|---|---|
| West Side | 3258 | | | |
| Mezzanine | 1864 | | | |
| East Side | 2634 | | | |
| SE Corner | 201.58 | | $4,686 | |
| Main St. Frontage | 818.18 | | $714 | |
| SW Corner | 627.27 | | $520 | |
| Mezz. Vault | | | $266 | |
| | 9403.037 | | $6,187 | |
| | | | $- | |
| **TOTAL SQ. FT.** | 36667.48 | | $28,570 | |
| | | | | |
| | | | | |
| | | **THE COLSTON BUILDING** | | |
| **BUILDING** | | | | |
| OFFICE RENTAL | | 9.95 PER SQUARE FOOT | | |
| BANK RENTAL | | 7.07 PER SQUARE FOOT | | |
| TOTAL SQ. FT | | 36657.48 Approximately | | |
| **PARKING** | | | | |
| TENANTS | $18.00 | 68 spaces | | |
| | | | | |

| Tenant Name | Room # | SF Per Unit | Rent | Park | Storage | Other | Total |
|---|---|---|---|---|---|---|---|
| **Citizens Bank & Trust** | **Bank** | **7,957.00** | **4,686.00** | | | | **4,686.00** |
| (only paying for 7,030 SF) | | | | | | | |
| Valbel West Corp. | 202 | 277.00 | | | | | |
| JWFF | 203 | 247.10 | | | | | |
| | 204 | 238.51 | | | | | |
| | 205 | 230.00 | | | | | |
| | 206 | 374.25 | | | | | |
| OK Ins. Exch. | 218 | 304.80 | | | | | |
| | 219 | 191.75 | | | | | |
| **Sub-Total SF** | | **1,863.41** | **1,739.00** | **40.00** | **0.00** | **0.00** | **1,779.00** |
| | | | | | | | |
| Jordex | 207 | 201.66 | | | | | |
| | 208 | 201.66 | | | | | |
| **Sub-Total SF** | | **403.32** | **370.00** | **20.00** | | | **390.00** |
| | | | | | | | |
| **Tammy Morgan** | **209** | **233.75** | **214.00** | | | | **214.00** |
| | | | | | | | |
| **Estate of Freeman Galt** | **210** | **201.66** | **185.00** | | | | **185.00** |
| | | | | | | | **0.00** |
| **W. F. Parrish** | **211** | **207.77** | **190.00** | | | | **190.00** |
| | | | | | | | |
| Lloyd Biddick | 212 | 329.33 | | | | | |
| | 213 | 230.00 | | | | | |
| | 214 | 209.77 | | | | | |
| | 215 | 230.00 | | | | | |
| | 216 | 230.00 | | | | | |
| **Sub-Total** | | **1,229.10** | **1,127.00** | **60.00** | **18.00** | | **1,205.00** |
| | | | | | | | |
| **Jodye Valcasara** | **217** | **230.00** | **211.00** | | | | **211.00** |
| | | | | | | | |
| **Betsy Clark** | **221** | **140.87** | **129.00** | | | | **129.00** |
| | | | | | | | |
| **Day By Day Counseling** | **222** | **191.25** | **175.00** | | | | **175.00** |
| | | | | | | | |
| David Blankenship | 301 | 337.33 | | | | | **0.00** |
| | 302 | 349.89 | | | | | **0.00** |
| **Sub-Total** | | **687.22** | **630.00** | **40.00** | **18.00** | | **688.00** |
| | | | | | | | |
| **Daniel Card** | **305** | **230.00** | **211.00** | | | | **211.00** |
| | | | | | | | |

PENDANT_ 000298

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Boxcar Enterprises LLC** | 306 | 374.25 | 343.00 | | | | 343.00 |
| | | | | | | | |
| RMS | 308 | 204.10 | | | | | |
| | 309 | 233.75 | | | | | |
| **Sub-total** | | 437.85 | $ 401.00 | $ 30.00 | | | $ 431.00 |
| | | | | | | | |
| **Francis Sparks Estate** | 315 | 230.00 | 211.00 | | | | 211.00 |
| | | | | | | | |
| **Platoon 7 LLC** | 321 | 140.87 | 129.00 | 20.00 | | | 149.00 |
| | | | | | | | |
| **Toby Denny** | 322 | 191.25 | 175.00 | | | | 175.00 |
| | | | | | | | |
| **Chandler & Assoc.** | 402 | 349.89 | | | | | |
| | 403 | 209.77 | | | | | |
| **Sub-Total** | | 559.66 | 513.00 | | | | 513.00 |
| | | | | | | | |
| **Hale Stromberg** | 404 | 230.00 | 211.00 | 20.00 | | | 231.00 |
| | | | | | | | |
| The Colston Corporation | 405 | 230.00 | | | | | |
| | 406 | 374.25 | | | | | |
| **Sub-Total** | | 604.25 | 554.00 | | | | 554.00 |
| | | | | | | | |
| **Jazz's Spa Lounge** | 407 | 204.10 | 187.00 | | | | 187.00 |
| | | | | | | | |
| **David Pyle** | 408 | 204.10 | 187.00 | | | | 187.00 |
| | | | | | | | |
| **Bosham** | 409 | 233.75 | 214.00 | | | | 214.00 |
| | | | | | | | |
| **Steve Dyer** | 410 | 207.77 | 214.00 | | | | 214.00 |
| | | | | | | | |
| **Maggie Monroe** | 412 | 336.27 | 308.00 | 15.00 | | | 323.00 |
| | | | | | | | |
| Wichita Mtn. Prevention | 414 | 209.77 | | | | | |
| | 415 | 229.98 | | | | | |
| | 416 | 230.00 | | | | | |
| | 417 | 230.00 | | | | | |
| | 418 | 304.81 | | | | | |
| | 420 | 14.87 | | | | | |
| **Sub-Total** | | 1,219.43 | 1,233.00 | 80.00 | | | 1,313.00 |
| | | | | | | | |
| **Peggy Thomason, K. Archer** | 419 | 191.25 | 175.00 | | | | 175.00 |
| | | | | | | | |
| Enervus | 421 | 220.40 | | | | | |

PENDANT_ 000299

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 422 | 114.04 | | | | | |
| **Sub-total** | | **334.44** | **307.00** | **40.00** | | | **347.00** |
| | | | | | | | |
| Dolman Assoc. | 501 | 231.44 | | | | | |
| | 502 | 263.25 | | | | | |
| | 503 | 209.08 | | | | | |
| | 504 | 246.69 | | | | | |
| | 505 | 238.51 | | | | | |
| **Sub-Total** | | **1,188.97** | **1,302.00** | **40.00** | **27.00** | | **1,369.00** |
| | | | | | | | |
| **Bill Stromberg, Jr.** | **506** | **374.25** | **343.00** | | | | **343.00** |
| | | | | | | | |
| Dyer & Dyer | 507 | 201.66 | | | | | |
| | 508 | 211.64 | | | | | |
| **Sub-Total** | | **413.30** | **379.00** | **40.00** | | | **419.00** |
| | | | | | | | |
| Hewitt Minerals | 509 | 233.75 | | | | | |
| | 510 | 207.77 | | | | | |
| | 511 | 207.77 | | | | | |
| | 512 | 336.27 | | | | | |
| | 513 | 230.00 | | | | | |
| | 519 | 191.25 | | | | | |
| | 520 | 140.87 | | | | | |
| | 521 | 140.87 | | | | | |
| | 522 | 191.25 | | | | | |
| **Sub-Total** | | **1,879.80** | **1,721.00** | **80.00** | **18.00** | | **1,819.00** |
| | | | | | | | |
| David Pyle-Remlig Oil Co. | 319 | 191.25 | | | | | |
| | 514 | 204.09 | | | | | **0.00** |
| | 515 | 229.98 | | | | | **0.00** |
| | 516 | 230.00 | | | | | **0.00** |
| | 517 | 230.00 | | | | | **0.00** |
| | 518 | 336.27 | | | | | **0.00** |
| **Sub-Total** | | **1,421.59** | **2,092.46** | **70.00** | **5.00** | | **2,167.46** |
| | | | | | | | |
| **Lou Ann Zellers** | **601** | **337.33** | **309.20** | | | | **309.20** |
| | | | | | | | |
| Vertical Petroleum | 602 | 349.89 | | | | | |
| | 603 | 195.00 | | | | | |
| | 604 | 222.00 | | | | | |
| **Sub-total** | | **766.89** | **743.00** | **20.00** | | | **763.00** |
| | | | | | | | |
| Double C Cattle Co. | 605 | 249.44 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 606 | 374.25 | | | | | |
| **Sub-Total** | | **623.69** | **573.00** | **20.00** | | | **593.00** |
| | | | | | | | |
| **Larry Scott** | **610** | **201.66** | **185.00** | | | | **185.00** |
| | | | | | | | **0.00** |
| **Chapman Brothers** | **615** | **230.00** | **426.00** | | **18.00** | | **444.00** |
| | | | | | | | |
| Chapman Energy | 607 | 201.66 | 989.00 | 40.00 | 9.00 | | |
| Chapman Minerals | 608 | 201.66 | 493.00 | 20.00 | 18.00 | | |
| Bice | 609 | 233.75 | 291.00 | 20.00 | | | |
| ECIB | 611 | 207.77 | 190.00 | 20.00 | | | |
| EJC Management | 612 | 336.27 | 211.00 | 20.00 | | | |
| Tres Tierras | 613 | 230.00 | 211.00 | 20.00 | | | |
| | 614 | 209.77 | | | | | |
| | 616 | 230.00 | | | | | |
| | 617 | 230.00 | | | | | |
| | 618 | 301.75 | | | | | |
| | 619 | 191.25 | | | | | |
| | 620 | 140.23 | | | | | |
| | 621 | 140.23 | | | | | |
| | 622 | 191.25 | | | | | |
| **Sub-Total** | | **3,045.59** | **2,385.00** | **140.00** | **27.00** | | **5,597.59** |
| | | | | | | | |
| John White | Grd. Flr. | 627.27 | 575.00 | | | | |
| Bill Parker | Grd. Flr. | 818.18 | 790.00 | | | | |
| **Sub-Total** | | **1,445.45** | **1,365.00** | | | | **1,365.00** |
| | | | | | | | |
| **S. W. PCS** | **Roof** | | **744.19** | | | | **744.19** |
| **Carr Engineering** | **Storage** | | | | | **35.00** | **35.00** |
| **OCCUPIED SF TOTAL** | | **31,203.11** | **27,796.85** | **775.00** | **131.00** | **35.00** | **29,639.25** |

| VACANT SF | Unit # | SF | Rent/unit | | | | Total Inc. |
|---|---|---|---|---|---|---|---|
| Restaurant | Cafe | 1,152.00 | 800.00 | | | | 800.00 |
| Vacant | 201 | 337.33 | 280.00 | | | | 280.00 |
| Vacant | 209 | 233.75 | 214.00 | | | | 214.00 |
| Vacant | 210 | 201.66 | 185.00 | | | | 185.00 |
| Vacant | 211 | 207.77 | 190.00 | | | | 190.00 |
| Vacant | 220 | 140.87 | 129.00 | | | | 129.00 |
| Vacant | 303 | 195.00 | 179.00 | | | | 179.00 |
| Vacant | 304 | 222.00 | 203.00 | | | | 203.00 |
| Vacant | 307 | 206.80 | 189.00 | | | | 189.00 |
| Vacant | 310 | 204.10 | 186.00 | | | | 186.00 |
| Vacant | 311 | 204.10 | 186.00 | | | | 186.00 |
| Vacant | 312 | 336.27 | 308.00 | | | | 308.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vacant | 313, 314 | 439.77 | 403.00 | | | | 403.00 |
| Vacant | 316 | 230.00 | 211.00 | | | | 211.00 |
| Vacant | 317 | 230.00 | 211.00 | | | | 211.00 |
| Vacant | 318 | 301.75 | 331.00 | | | | 331.00 |
| Vacant | 320 | 131.25 | 120.00 | | | | 120.00 |
| Vacant | 401 | 337.33 | 309.00 | | | | 309.00 |
| Vacant | 411 | 207.77 | 190.00 | | | | 190.00 |
| Vacant | 413 | 230.00 | 211.00 | | | | 211.00 |
| Vacant | 500 | 231.44 | 212.00 | | | | 212.00 |
| **VACANT SF TOTAL** | | **5,980.96** | **5,247.00** | | | | **5,247.00** |
| | | | | | | | |
| **TOTAL SF** | | **37,184.07** | **33,043.85** | **775.00** | **131.00** | **35.00** | **34,886.25** |

PENDANT_ 000302

# Comparable Data

PENDANT_ 000303

# Neustadt Plaza

Comparable 1

## Sale Information

| | |
|---|---|
| Buyer | UAA, LLC |
| Seller | JBS Group, LLC |
| Sale Date | 2/2/2017 |
| Transaction Status | Recorded |
| Sale Price | $800,000 $19 /SF NRA |
| Analysis Price | $1,040,000 $25 /SF NRA |
| Recording Number | 6355 / 227 |
| Rights Transferred | Leased Fee |
| Financing | Cash to Seller |
| Conditions of Sale | Arm's Length |



## Income Analysis

| | | |
|---|---|---|
| Rent Income | $330,952 | $8.00 /SF NRA |
| Gross Income | $330,952 | $8.00 /SF NRA |
| Vacancy Loss | ($198.57) | 0.06 % GI |
| Effective Gross Income | $330,753.43 | $8.00 /SF NRA |
| Expenses | ($227,529) | ($5.50) /SF NRA |
| Net Operating Income | $103,224.43 | $2.50 /SF NRA |
| Cap Rate | 9.93% | |

333 W Main Street
Ardmore, OK 73401

County
Carter

APN
0010-00-328-001-0-001-00



## Property

| | |
|---|---|
| Type | Office |
| Gross Building Area (GBA) | 49,013 SF |
| Net Rentable Area (NRA) | 41,369 SF |
| Buildings | 1 Building, 4 Floors |
| Year Built | 1977 |
| Land Area | 1.09 Acres (47,480 SF) |
| Site Coverage Ratio | 103.23% |
| FAR | 1.03 |
| Zoning | CD |
| Shape | Rectangular |
| Topography | Level to Sloping |
| Corner | Yes |
| Flood Zone | Zone X (Unshaded) |

## Remarks

Sale of a multi-tenant office building comprising 41,369 SF-NRA. Actual sale price was $800,000 or $19.34/SF. After acquisition, the buyer spent approximately $240,000 on elevator and general repair. The effective sale price above of $1,040,000 equates to $25.14/SF.

# BOA Capitol Hill OB

Comparable 2

## Sale Information

| | | |
|---|---|---|
| Buyer | Mason Realty Investors, LLC | |
| Seller | NB Properties, LLC | |
| Sale Date | 6/21/2019 | |
| Transaction Status | Recorded | |
| Sale Price | $1,425,000 | $56 /SF NRA |
| Analysis Price | $1,520,000 | $60 /SF NRA |
| Recording Number | 14057 / 1338 | |
| Rights Transferred | Leased Fee | |
| Financing | Cash to Seller | |
| Conditions of Sale | Arm's Length | |

## Income Analysis

| | | |
|---|---|---|
| Occupancy | 100.0% | |
| Rent Income | $264,930 | $10.44 /SF NRA |
| Other Income | $52,795 | $2.08 /SF NRA |
| Gross Income | $317,725 | $12.52 /SF NRA |
| Vacancy Loss | ($19,063.50) | 6.00 % GI |
| Effective Gross Income | $298,661.50 | $11.77 /SF NRA |
| Expenses | ($162,000) | ($6.38) /SF NRA |
| Net Operating Income | $136,661.50 | $5.39 /SF NRA |
| Cap Rate | 8.99% | |

## Property

| | |
|---|---|
| Type | Office |
| Gross Building Area (GBA) | 25,373 SF |
| Net Rentable Area (NRA) | 25,373 SF |
| Buildings | 1 Building, 2 Floors |
| Parking | 93 Spaces (3.7/1,000 SF NRA) |
| Year Built | 1978 |
| Land Area | 1.59 Acres (69,260 SF) |
| Site Coverage Ratio | 36.63% |
| FAR | 0.37 |
| Zoning | C-CBD |
| Shape | Rectangular |
| Topography | Level |
| Corner | Yes |
| Flood Zone | Zone X (Unshaded) |



2701 S Harvey Ave
Oklahoma City, OK 73109

County
Oklahoma

APN
R091475225



Map data ©2020 Google

## Remarks

Sale of a multi-tenant office building comprising 25,373 SF of gross rentable area. The improvements were 100% leased at time of sale. Actual sale price was $1,425,00 or $56.16/SF; however, the sale price did not include sales commission. The effective sale price of $1,520,000 or $59.91/SF shown above is adjusted to include sales commission.

# 3801 NW 63rd St Units 2 & 3

Comparable 3



## Sale Information

| | |
|---|---|
| Buyer | Lucky Investments, LLC |
| Seller | Edgewater Offices, LLC |
| Sale Date | 10/11/2019 |
| Transaction Status | Recorded |
| Sale Price | $565,000    $41 /SF NRA |
| Analysis Price | $659,398    $48 /SF NRA |
| Rights Transferred | Leased Fee |
| Financing | Cash to Seller |
| Conditions of Sale | Arm's Length |

## Income Analysis

| | | |
|---|---|---|
| Rent Income | $135,051 | $9.78 /SF NRA |
| Gross Income | $135,051 | $9.78 /SF NRA |
| Vacancy Loss | ($9,453.57) | 7.00 % GI |
| Effective Gross Income | $125,597.43 | $9.09 /SF NRA |
| Expenses | ($64,603) | ($4.68) /SF NRA |
| Net Operating Income | $60,994.43 | $4.42 /SF NRA |
| Cap Rate | 9.25% | |

## Property

| | |
|---|---|
| Type | Office |
| Gross Building Area (GBA) | 14,976 SF |
| Net Rentable Area (NRA) | 13,814 SF |
| Buildings | 2 Buildings, 2 Floors |
| Year Built | 1977 |
| Land Area | 0.37 Acres (16,117 SF) |
| Site Coverage Ratio | 92.92% |
| FAR | 0.93 |
| Zoning | C-3 |
| Shape | Irregular |
| Topography | Level |
| Flood Zone | Zone X (Unshaded) |

3801 NW 63rd St
Oklahoma City, OK 73116



County
Oklahoma

Submarket
Oklahoma City

APN
 R128042000, R128043000

## Remarks

Sale of a multi-tenant office building comprising 13,814 SF-GLA. Actual sale price was $565,000 or $40.90/SF. Property was 72% leased at time of sale. The effective sale of $659,398 or $47.73/SF price shown above includes costs to achieve stabilize occupancy.

# The Quintin Little Building
Comparable 1

## Lease Information

| | |
|---|---|
| Tenant | Federal Bureau of Investigation |
| Tenant Type | Office |
| Lease Type | New |
| Tenant Size | 2,537 SF |
| Start Date | 9/1/2018 |
| Lease Term | 8 Years (96 Months) |
| Rent | $15.51 (Yr.) / $1.29 (Mo.) |
| Expense Structure | Full Service |

## Property

| | |
|---|---|
| Type | Office |
| Gross Building Area (GBA) | 36,050 SF |
| Net Rentable Area (NRA) | 36,050 SF |
| Buildings | 1 Building, 2 Floors |
| Parking | 106 Spaces (2.9/1,000 SF NRA) |
| Year Built | 1981 |
| Land Area | 5.42 Acres (236,095 SF) |
| Site Coverage Ratio | 7.63% |
| FAR | 0.15 |
| Shape | Irregular |
| Topography | Level |
| Flood Zone | Zone X (Unshaded) |



2007 N Commerce St
Ardmore, OK 73401

County
Carter

APN
1025-00-001-001-0-001-00



## Remarks

New 8-year office lease to the Federal Bureau of Investigation. Stated lease area is 2,306 SF. The square footage is based off usable area. The square footage shown above includes an adjustment for common area factor of 10%. The rate is $39,363 annually or $15.51/Rentable-SF

# Neustadt Plaza

Comparable 2

## Lease Information

| | |
|---|---|
| Tenant | Confidential |
| Tenant Type | Office |
| Lease Type | New |
| Tenant Size | 432 SF |
| Start Date | 2/1/2020 |
| Rent | $9.26 (Yr.) / $0.77 (Mo.) |
| Expense Structure | Full Service |

## Property

| | |
|---|---|
| Type | Office |
| Gross Building Area (GBA) | 49,013 SF |
| Net Rentable Area (NRA) | 41,369 SF |
| Buildings | 1 Building, 4 Floors |
| Year Built | 1977 |
| Land Area | 1.09 Acres (47,480 SF) |
| Site Coverage Ratio | 103.23% |
| FAR | 1.03 |
| Zoning | CD |
| Shape | Rectangular |
| Topography | Level to Sloping |
| Corner | Yes |
| Flood Zone | Zone X (Unshaded) |



333 W Main Street
Ardmore, OK 73401

County
Carter

APN
0010-00-328-001-0-001-00



## Remarks

New 1-year lease for office space in Neustadt Plaza. Lease rate is $4,000/month, full service. Usable size is 400 SF. The analysis employs a rentable area; therefore, the usable size is increased to include an add-on factor. The rentable area of 432 equates to a rental rate of $9.26/SF.

PENDANT_ 000308

## 7 W Main Row Building-Ardmore
Comparable 3

### Lease Information

| | |
|---|---|
| Tenant | Confidential |
| Tenant Type | Office/Retail |
| Lease Type | New |
| Tenant Size | 816 SF |
| Start Date | 2/1/2020 |
| Rent | $8.82 (Yr.) / $0.74 (Mo.) |
| Expense Structure | Full Service |

### Property

| | |
|---|---|
| Type | Retail, Downtown Row Building |
| Gross Building Area (GBA) | 7,400 SF |
| Net Rentable Area (NRA) | 3,505 SF |
| Buildings | 1 Building, 2 Floors |
| Year Built | 1920 (Renovated 2020) |
| Land Area | 0.08 Acres (3,484 SF) |
| Site Coverage Ratio | 106.2% |
| FAR | 2.12 |
| Zoning | CD |
| Shape | Rectangular |
| Topography | Level |
| Corner | No |
| Flood Zone | Zone X (Unshaded) |



7 W Main
Ardmore, OK 73401

County
Carter

Submarket
Ardmore



APN
0010-00-325-010-0-001-00 and
0010-00-325-011-0-001-00

### Remarks

New month-to-month lease for 816 SF of retail/office space located in downtown Ardmore. Lease rate is $8.82/SF, full service.

PENDANT_ 000309

# Engagement Letter

PENDANT_ 000310



**Great Nations Bank**
**2200 E Alameda**
**Norman, OK 73071**

**Appraisal Report**

March 2, 2020

Darin Dalbom  VIA EMAIL darin.dalbom@npvalusa.com

Property: 10 W. Main, Ardmore, OK

Contact: Realtor: Cindy Robertson 580-721-9355

Legal:
SEE ATTACHED

Borrower: Jerry McKenzie/ Ron Gill (LLC Name TBD)

Dear Mr. Dalbom,

This letter serves as Great Nations Bank's authorization for you to perform an Appraisal Report on the above property, subject to certain conditions. According Federal Deposit Insurance Corporation's Interagency Appraisal and Evaluation Guidelines, the appraiser must attest that he is duly certified to perform the appraisal and that he has no direct or indirect interest of any kind in the property being appraised or the transaction.

Please provide an As Is, As Complete, As Stabilized value for the subject property with corresponding value dates. All three approaches are expected to be completed unless they are not applicable.

The regulation also requires the appraisal to meet certain criteria. The following provisions must be met for this appraisal to comply with the regulation. The appraisal must:

1) Conform to generally accepted appraisal standards as evidenced by the USPAP promulgated by the Appraisal Standards Board of the Appraisal Foundation,
2) Contain sufficient information and analysis to support the value assigned,
3) Analyze and report appropriate deductions and discounts, and
4) Be based upon the definition of market value provided in the regulation.

PENDANT_ 000311

By agreeing to perform this appraisal, you are also attesting that you are a state-certified appraiser, that you have no interest in the property, and that you agree to meet the above requirements.

A signed copy of the narrative report, with photos shall be delivered to Great Nations Bank, 2200 E. Alameda, Norman, Oklahoma 73071 via email to mcalidonio@greatnationsbank.com.

Your acceptance of this assignment and terms shall be confirmed by your signing this letter and returning the same via facsimile to (405) 310-4906. You have stated that you will provide this appraisal to Great Nations Bank for a fee of $2,985 and that you will deliver the completed appraisal report on the property in 3 weeks.

Thank you for your time and attention concerning the valuation of this property. If you have any questions, please call me at (405) 310-4900 or contact me by e-mail at mcalidonio@greatnationsbank.com.

Sincerely,                                      **Acknowledged and Accepted by:**

Melissa Calidonio                    Appraiser:
Loan Admin Asst.                     Date____3/3/2020_____

Attachments:



# ENVIRO GROUP, L.L.C.

**Environmental Record Search Risk Assessment Report-Colston Building 10 W Main Ardmore, OK**



**Prepared For:**
Lynn Groves, Senior VP
Great Nations Bank
PO Box 5719
Norman, Oklahoma 73070

PENDANT_ 000313



# ENVIRO GROUP, L.L.C.

## Executive Summary

Site Description:          Colston Building
Site Address:              10 W Main
                           Ardmore, OK

<u>Overall Environmental Risk Determination:</u>

| Low | X |
|-----|---|
| High | |

This report presents the results of the Small Business Administration Records Search and Risk Assessment (RSRA) and an environmental questionnaire prepared by Enviro Group, LLC with the help of John White building manager for the above listed site. This RSRA was reviewed by an environmental professional as defined by the US Environmental Protection Agency's All Appropriate Inquiry (AAI). The conclusion above is based on:

- Fully completed Environmental Questionnaire from the owner's representative and the consultant
- Site inspection and vicinity check (radius search) for environmental violations or cleanups
- A review of the history of the Subject Property based on historical maps, photographs, and other sources
- A review of an environmental database search conducted by Environmental Record Search (ERS) on 2/24/20

<u>Site Overview:</u>

Current Owner:             Colston Corporation. Assessor's record R0003796
Current Use:               Bank and offices
Current Occupants:         Citizens Bank, various company offices
Adjacent properties:       Central business district commercial and municipal uses

PENDANT_ 000314

| Resource | High Risk | Low Risk | Comments |
|---|---|---|---|
| Environmental Database Search | | X | No recognized environmental conditions on the subject property or immediately adjoining properties. |
| Historical Aerial Photographs | | X | Reviewed and all show agricultural use history up until the late 1880s. Subject was built in 1918 or a little before. |
| Historical Topographic Maps | | X | Reviewed. No flooding history and the basement of the building was dry. |
| Historical Fire Insurance Maps | | X | Sanborn maps were available for this Property. Prior to the Colston building there were small shops at 10 W Main and a lumber yard where the parking lot is. |
| Environmental Questionnaire | | X | Reviewed and found no issues. Asbestos survey for the Property was not available but is recommended. |
| Overall Environmental Risk | | X | This building is of low environmental risk as it has had no industrial  uses before becoming an office and bank. There are no buried fuel tanks on the Property or adjacent properties. There were 94 environmental records reviewed in the central business district and none adversely impact the Subject Property. |

Ten records were listed at the Subject Property (10 W Main), nine of which were oil and gas firms that have offices at the Property. One historical garage, Butch's Garage in suite #303, was listed and this must have been an office for the garage located elsewhere. All of these records are in the attached ERS summary report. The nearest open leaking underground fuel tank remediation case was Dino Ice and Storage at 400 S Washington which is down gradient and about ½ mile away from the Subject. It does not impair the Subject.

**Recommendations:**

Overall, the building is in good conditions with no major deferred maintenance. The following inspections or surveys may want to be completed prior to closing:

Mechanical, Electrical and Plumbing

Asbestos survey to determine the extent of asbestos

Structural engineer: To evaluate the soundness of the building's structure especially the roof load due to communication equipment located on the roof top.

Attachments:
- Site Photographs
- ERS Database Search 2/24/20 with Aerial Photos, Topographic Map
- ASTM Questionnaire
- Insurance for Preparer

**Site Photographs 2/25/20**



| Looking at the communication equipment and HVAC units on the roof | Insulated pipe with suspected asbestos covering in the chase behind the restroom on 6th floor |





| Reception area of bank | Large conference room and working space upstairs in the bank. |
|---|---|





| Early Sanborn map 1913 prior to the Colston or | Later Sanborn map 1948 showing Colston |

PLTDAINT_000317

| Simpson building construction showing a lumber yard in the parking lot area and small business along W Main. | Simpson Building. |

PENDANT_ 000318

 

| Electric motor and cable on top of building in an elevator shaft tower. | Typical hall and office arrangement. No hazardous materials were noted. |
| --- | --- |

# Limitations and Liabilities

**SBA SOP 50 10 (5) standard AND NON-SCOPE CONSIDERATIONS**

This report meets guidelines set by the SBA SOP 50 10 (5) standard, Standard Practices for Records Search with Risk Assessments (RSRA). The RSRA cannot wholly eliminate uncertainty regarding the potential for recognized environmental conditions and/or concerns, but is intended to reduce uncertainty regarding such potential within reasonable time and cost restraints. Environmental issues or concerns might exist at the Subject Property which are outside of the scope of this practice. Such non-scope considerations that are not addressed by this RSRA include asbestos, radon, lead-based paint, lead in drinking water, wetlands, etc. This report includes the ASTM transaction screen(TSA) questionnaire.

**NO TESTING**

This Records Search with Risk Assessment does not include any testing or sampling of materials of any kind whatsoever, such as soil, water, air, or building materials, nor sampling to determine the existence of radon, lead-containing products, or lead-contaminated potable water.

**CONFIDENTIALITY**

This RSRA has been prepared for the sole use of the Client as limited by the terms of the proposal and contract between Enviro Group LLC and the Client. The report is confidential, and no person or entity may rely on this assessment or any part thereof without the written consent of Enviro Group. Such third-party consent will require payment of a fee to Enviro Group. This report meets guidelines set by the SBA SOP 50 10 (5) standard, Standard Practices for Records Search with Risk Assessments (RSRA). This RSRA cannot wholly eliminate uncertainty

PENDANT   000319

regarding the potential for recognized environmental conditions and/or concerns, but is intended to reduce uncertainty regarding such potential within reasonable time and cost restraints.

## RELIANCE ON INFORMATION

Enviro Group LLC will rely on information provided by others (such as the questionnaire) and government environmental records provided by research firm ERS. The consultant did a site visit and is knowledgeable regarding the development of the general area.

## LIMITATIONS

It is understood that this RSRA performed by Enviro Group has been performed within the limits of the contract between the Client and Enviro Group in accordance with current generally accepted principles and practices of environmental consulting. No other warranty or representation, either expressed or implied, is included in the completion of the RSRA.

It is recognized that this RSRA is not intended to be a definitive study of environmental conditions at the site. It is understood that other conditions may exist at the site that could not be identified from the review of data obtained from others.

Any opinions presented apply to condition existing at the time of the preparation of this report and those reasonably foreseeable. The opinions cannot necessarily apply to site changes made that the Environmental Professional could not or did not observe and/or has not had the opportunity to evaluate. Changes in the conditions of the Subject Property can occur with time because of natural processes or the works of man on the Subject Property or on adjacent properties. Accordingly, the opinions may be invalidated, wholly or in part, by changes beyond the control of the Environmental Professional.

Signature of Environmental Professional

Mark R. Cox, Ph.D.





*"The Intelligent Choice"*

# RecCheck

The Standard for ASTM/AAI Radius Searches
(One Mile Environmental Records Search, Exceeds ASTM 1527/1528 and EPA All Appropriate Inquiry)

# Report Results

REPORT RESULTS



Site Location:

10 W Main
Ardmore, OK 73401
(N 34-10-21, W 97-7-45) NAD83

Client:

Enviro Group, LLC

www.RecCheck.com
Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

2104717978

PENDANT_ 000321



# TABLE OF CONTENTS

EXECUTIVE SUMMARY                                                                                1

SUMMARY OF OCCURRENCES                                                                           3

POTENTIAL AREAS OF CONCERN/CONTAMINATION SUMMARY                                                12

DATABASE OCCURRENCE SUMMARY                                                                     12

SITE LOCATION TOPOGRAPHIC MAP                                                                   18

SITE LOCATION MAP                                                                               19

1-MILE RADIUS STREET MAP W/OCCURRENCES (MAP1)                                                   20

0.25-MILE RADIUS STREET MAP W/OCCURRENCES (MAP2)                                                21

0.0625-MILE RADIUS STREET MAP W/ OCCURRENCES (MAP3)                                             22

1-MILE TOPOGRAPHIC MAP W/OCCURRENCES (MAP4)                                                     23

AGENCY DIFFERENCES IN MAPPED LOCATIONS (MAP5)                                                   24

SUMMARY OF AGENCY DIFFERENCES                                                                   25

MAPPED AIR PERMITS WITH POTENTIAL DISPERSION (MAP6)                                             27

LISTED OCCURRENCE DETAILS                                                                       28

RECORDS SOURCES SEARCHED                                                                        92

UN-MAPPABLE OCCURRENCES                                                                        100

DISCLAIMER, LIMITS AND LIABILITIES                                                             101



# EXECUTIVE SUMMARY

## *INFORMATION ON THE REQUESTED LOCATION*

| | |
|---|---|
| **Site Address:** | 10 W Main<br>Ardmore, OK 73401 |
| **Client Project Name/Number:** | Commercial Property<br>OK 2020-54 |
| **Coordinates:** | N 34-10-21, W 97-7-45 (NAD 83)<br>34.172448, -97.1290814 |
| **Date of Report** | February 24, 2020 |
| **ERS Project Number:** | 2104717978 |
| **Subject Site Listed on the following lists:** | Multiple Agency Lists |
| **Subject Site Listed as Map ID#:** | 1 (Click here for details) |
| **USGS 7.5 Minute Quad Map:** | Ardmore West (2016-01-14) |
| **Subject Site Located within a Potential Area of Concern:** | No |
| **Township, Section and Range:** | Electronic TRS is unavailable |
| **Site Elevation:**<br>(feet above or below (-) mean sea level) | 881 |
| **Flood Zone:**<br>(FEMA Q3 Digital Data) | Panel: 40019C0445C, Effective Date: 4/19/2010<br>Zone X - Area of minimal flood hazard, usually depicted on FIRMs as above the 500-year flood level. |
| **Fire Insurance Map Coverage:** | Coverage May Exist in Ardmore. Years: 1894, 1896, 1898, 1902, 1903, 1907, 1913, 1918, 1924, 1941. Sources: ERS; University of Oklahoma, Norman ; University of California, Los Angeles ; Formerly US Census Bureau, Jeffersonville, IN |
| **Radon Information:** | EPA Radon Zone: 3<br><br>(Predicted avg for county: < 2 pCi/L) |
| **Search Radius Expansion Size:**<br>(In Miles) | 0 |
| **Soil Type:**<br>(USDA Soil Survey Geographic Database) (SSURGO) | Wilson silt loam, 0 to 1 percent slopes<br>Map Unit Type: Consociation<br>Hydric: No<br>Drainage Class: Well drained<br>General Information: Fine, mixed, superactive, thermic Udertic Paleustolls |

800-377-2430    www.RecCheck.com    Page 1    2104717978
**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000323



| | |
|---|---|
| **Zip Codes Searched for "Un-Mappable" Sites:** | Not Researched |
| **Occurrence Count:** | 94 |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000324



# SUMMARY OF OCCURRENCES

| MAP ID | ID/SITE NAME | ADDRESS | DATABASE | STATUS | DISTANCE (MILES) | ELEV DIFF (FEET) |
|---|---|---|---|---|---|---|
| 1 Maps: 1, 2, 3, 4 | 410471-PD BUTCHS GARAGE | 10 W MAIN ST  # 303 ARDMORE | Hist-Auto Repair | Listed | Subject Site | N/A |
| 1 Maps: 1, 2, 3, 4 | 1094827-PD BURTON, PAUL E | 10 W MAIN ST ARDMORE | Hist-Oil-Gas | Listed | Subject Site | N/A |
| 1 Maps: 1, 2, 3, 4 | 1110967-PD TRINEHA INC | 10 W MAIN ST ARDMORE | Hist-Oil-Gas | Listed | Subject Site | N/A |
| 1 Maps: 1, 2, 3, 4 | 1107132-PD REMLIG OIL CO | 10 W MAIN ST  # 309 ARDMORE | Hist-Oil-Gas | Listed | Subject Site | N/A |
| 1 Maps: 1, 2, 3, 4 | 1111475-PD VALBEL WEST CORP | 10 W MAIN ST  # 218 ARDMORE | Hist-Oil-Gas | Listed | Subject Site | N/A |
| 1 Maps: 1, 2, 3, 4 | 1106836-PD R F MC CRORY & SON | 10 W MAIN ST  # 511 ARDMORE | Hist-Oil-Gas | Listed | Subject Site | N/A |
| 1 Maps: 1, 2, 3, 4 | 1093814-PD BBR OIL CORP | 10 W MAIN ST  # 212 ARDMORE | Hist-Oil-Gas | Listed | Subject Site | N/A |
| 1 Maps: 1, 2, 3, 4 | 1107834-PD SANDERS INTERESTS | 10 W MAIN ST ARDMORE | Hist-Oil-Gas | Listed | Subject Site | N/A |
| 1 Maps: 1, 2, 3, 4 | 8938CEA1-1267 BIDDICK | 10 W MAIN SUITE 212 ARDMORE | Hist-OK | No Longer Listed | Subject Site | N/A |
| 1 Maps: 1, 2, 3, 4 | 8938CEA1-426 Parrish, Jr. | 10 W. Main; Suite 211 Ardmore | Hist-OK | No Longer Listed | Subject Site | N/A |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000325



| MAP ID | ID/SITE NAME | ADDRESS | DATABASE | STATUS | DISTANCE (MILES) | ELEV DIFF (FEET) |
|---|---|---|---|---|---|---|
| 1<br>Maps:<br>1, 2, 3, 4 | 1320136-PD<br>JOE BROWN RENTALS INC | 10 W MAIN ST<br>ARDMORE | Hist-Rental | Listed | Subject Site | N/A |
| 2<br>Maps:<br>1, 2, 3, 4 | 1105033-PD<br>OTEY JOHNSON TRUST | 5 A ST SW<br>ARDMORE | Hist-Oil-Gas | Listed | 0.02 NW | 0 |
| 3<br>Maps:<br>1, 2, 3, 4 | 1110984-PD<br>TRIPLEDEE DRILLING CO | 100 W MAIN ST<br>ARDMORE | Hist-Oil-Gas | Listed | 0.02 W | 1 |
| 3<br>Maps:<br>1, 2, 3, 4 | 1095922-PD<br>DUNLAP & CO | 100 W MAIN ST<br>ARDMORE | Hist-Oil-Gas | Listed | 0.02 W | 1 |
| 3<br>Maps:<br>1, 2, 3, 4 | 8938CEA1-1542<br>Tripledee Operating Company | 100 West Main St<br>Ardmore | Hist-OK | No Longer Listed | 0.02 W | 1 |
| 4<br>Maps:<br>1, 2, 3, 4 | 1144430-PD<br>FILM CENTER | 6 W MAIN ST<br>ARDMORE | Hist-Printers | Listed | 0.02 E | -1 |
| 5<br>Maps:<br>1, 2, 3, 4 | 1169384-PD<br>LABEL STABLE INC | 102 W MAIN ST<br>ARDMORE | Hist-Printers | Listed | 0.02 W | 1 |
| 6<br>Maps:<br>1, 2, 3, 4 | 110038046771<br>CHESAPEAKE OPR INC/LEILA 1 31 STA | 13 MILES NE OF<br>ARDMORE | FRS-US | Listed | 0.02 NE | 0 |
| 6<br>Maps:<br>1, 2, 3, 4 | F201662D-6630<br>LEILA 1 31 STA | 13 MILES NE OF<br>ARDMORE | Hist-OK | No Longer Listed | 0.02 NE | 0 |
| 6<br>Maps:<br>1, 2, 3, 4 | 9174E6E3-4006900015<br>XTO ENGRY INC/LEILA 1 31 STA | 13 MILES NE OF<br>ARDMORE | Hist-US | No Longer Listed | 0.02 NE | 0 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000326



| MAP ID | ID/SITE NAME | ADDRESS | DATABASE | STATUS | DISTANCE (MILES) | ELEV DIFF (FEET) |
|---|---|---|---|---|---|---|
| 7<br>Maps:<br>1, 2, 3, 4 | 1124010-PD<br>ARDMORE PHOTO COPY CO | 11 W MAIN ST<br>ARDMORE | Hist-Printers | Listed | 0.04 NE | 0 |
| 8<br>Maps:<br>1, 2, 3, 4 | 7178<br>Cook Paint-Ardmore | 4 E Main St<br>Ardmore | Hist-Paint-Stores | Listed | 0.05 SE | -2 |
| 9<br>Maps:<br>1, 2, 3, 4 | 110020907697<br>ON TOP OF CITY JAIL | 23 SOUTH WASHINGTON<br>ARDMORE | FRS-US | Listed | 0.05 SE | -2 |
| 9<br>Maps:<br>1, 2, 3, 4 | 25866<br>ARDMORE CITY OF | 23 S WASHINGTON ST<br>ARDMORE | Hist-FINDS-US | Listed | 0.05 SE | -2 |
| 9<br>Maps:<br>1, 2, 3, 4 | 2563<br>ARDMORE, CITY OF | 23 SOUTH WASHINGTON<br>ARDMORE | Hist-OK | No Longer Listed | 0.05 SE | -2 |
| 9<br>Maps:<br>1, 2, 3, 4 | 8938CEA1-2453<br>City of Ardmore | 23 S. Washington<br>Ardmore | Hist-OK | No Longer Listed | 0.05 SE | -2 |
| 9<br>Maps:<br>1, 2, 3, 4 | 5889<br>ARDMORE CITY OF | 23 SOUTH WASHINGTON<br>ARDMORE | Hist-OK | No Longer Listed | 0.05 SE | -2 |
| 9<br>Maps:<br>1, 2, 3, 4 | 7068359<br>CITY HALL | 23 SOUTH WASHINGTON<br>ARDMORE | Hist-UST-OK | Listed | 0.05 SE | -2 |
| 9<br>Maps:<br>1, 2, 3, 4 | 1013817<br>City Hall | 23 S WASHINGTON<br>Ardmore | UST-OK | Listed | 0.05 SE | -2 |
| 10<br>Maps:<br>1, 2, 3, 4 | 390402<br>SOUTHERN OK WATER CORP | 18 S WASHINGTON<br>ARDMORE | Hist-FINDS-US | Listed | 0.05 SE | -2 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000327



| MAP ID | ID/SITE NAME | ADDRESS | DATABASE | STATUS | DISTANCE (MILES) | ELEV DIFF (FEET) |
|---|---|---|---|---|---|---|
| 11<br>Maps:<br>1, 2, 3, 4 | 1095772-PD<br>DOUGLASS OIL<br>PROPERTIES | 118 W MAIN ST<br>ARDMORE | Hist-Oil-Gas | Listed | 0.05 W | 1 |
| 12<br>Maps:<br>1, 2, 4 | OKD987096229<br>CUSTOM SERVICE<br>LANDFILL | PO BOX 2176<br>ARDMORE | CERCLIS-Archived-US | NFRAP-Site does not qualify for the NPL based on existing information | 0.08 SW | 0 |
| 13<br>Maps:<br>1, 2, 4 | 1006932<br>D & D Zipmart | 11ST & A STR NE<br>Ardmore | UST-OK | Listed | 0.08 SW | 0 |
| 14<br>Maps:<br>1, 2, 4 | 1018643<br>Earl Jones Phillips | 1111 SW 3RD<br>Ardmore | PST-Other-OK | Listed | 0.08 S | -2 |
| 15<br>Maps:<br>1, 2, 4 | 7950<br>DOWNTOWN<br>ARDMORE 308042 | 117 1ST AVE SW<br>ARDMORE | Air-OK | Listed | 0.08 SW | 0 |
| 15<br>Maps:<br>1, 2, 4 | 06-40-019-00133<br>AMERICAN TOWER<br>CORP/DOWNTOWN ARDMORE 308 | 117 1ST AVE SW<br>ARDMORE | Hist-AFS2-US | Listed | 0.08 SW | 0 |
| 15<br>Maps:<br>1, 2, 4 | 4001900133<br>AMERICAN TOWER<br>CORP/DOWNTOWN ARDMORE 308 | 117 1ST AVE SW<br>ARDMORE | Hist-AFS-US | Listed | 0.08 SW | 0 |
| 16<br>Maps:<br>1, 2, 4 | 21036<br>TAYLOR E 1 | 2.1 MI NW OF DEER CREEK RD/HWY77 | Air-OK | Listed | 0.09 S | -2 |
| 17<br>Maps:<br>1, 2, 4 | 17145<br>BOWMAN TIRE<br>COMPLETE INC | 40 N WASHINGTON ST<br>Ardmore | Hist-Auto Repair | Listed | 0.1 NE | -3 |
| 17<br>Maps:<br>1, 2, 4 | 79019<br>BOWMAN TIRE<br>COMPLETE INC | 40 NORTH WASHINGTON<br>ARDMORE | Hist-Auto Repair | Listed | 0.1 NE | -3 |
| 17<br>Maps:<br>1, 2, 4 | 2054448<br>RON'S TIRE &<br>AUTO | 40 N WASHINGTON<br>ARDMORE | Hist-UST-OK | Listed | 0.1 NE | -3 |
| 17<br>Maps:<br>1, 2, 4 | 1009483<br>Ron's Tire & Auto | 40 N WASHINGTON<br>Ardmore | UST-OK | Listed | 0.1 NE | -3 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000328



| MAP ID | ID/SITE NAME | ADDRESS | DATABASE | STATUS | DISTANCE (MILES) | ELEV DIFF (FEET) |
|---|---|---|---|---|---|---|
| 18 Maps: 1, 2, 4 | 487390-PD KUSTOM KORNER PAINT & BODY | 11 B ST SW ARDMORE | Hist-Auto Repair | Listed | 0.1 W | 3 |
| 19 Maps: 1, 2, 4 | 4897797 CARTER CO DETENTION CENTER (JAI | 100 S WASHINGTON ARDMORE | Hist-UST-OK | Listed | 0.1 S | -2 |
| 19 Maps: 1, 2, 4 | 1013335 Carter Co Detention Center (Jail) | 100 S WASHINGTON Ardmore | UST-OK | Listed | 0.1 S | -2 |
| 20 Maps: 1, 2, 4 | 943868 COLVERT TRUCK LOT | 124 A STR S.W. ARDMORE | Hist-UST-OK | Listed | 0.11 SW | 0 |
| 20 Maps: 1, 2, 4 | 1005545 Colvert Truck Lot | 124 A STR S.W. Ardmore | UST-OK | Listed | 0.11 SW | 0 |
| 21 Maps: 1, 2, 4 | OKD057702847 SHUMAN MACH CO | 120 S WASHINGTON ARDMORE | RCRA-NON-US | Listed | 0.11 S | -2 |
| 22 Maps: 1, 2, 4 | 199504 Colvert Dairy Plant | 135 S. Washington ARDMORE | BF-US | Listed | 0.12 S | -3 |
| 23 Maps: 1, 2, 4 | 185 Colverts Dairy | Not Reported by Agency | SCAP-OK | Listed | 0.12 S | -2 |
| 24 Maps: 1, 2, 4 | 1057009 Downtown Ardmore #308042 | Hwy 199 & A St Ardmore | AST-OK | Listed | 0.12 N | -1 |
| 24 Maps: 1, 2, 4 | 4897517 ATCHINSON, TOPEKA, & SANTA FE R | A ST & BROADWAY ARDMORE | Hist-UST-OK | Listed | 0.12 N | -1 |
| 24 Maps: 1, 2, 4 | 1013365 Atchinson, Topeka, & Santa Fe R | A ST & BROADWAY Ardmore | UST-OK | Listed | 0.12 N | -1 |
| 25 Maps: 1, 2, 4 | 1015817 Elliott & Naler Conoco | 114 W BROADWAY Ardmore | PST-Other-OK | Listed | 0.12 N | -1 |
| 26 Maps: 1, 2, 4 | 1020570 Samedan | 120 W BROADWAY Ardmore | UST-OK | Listed | 0.12 N | 0 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000329



| MAP ID | ID/SITE NAME | ADDRESS | DATABASE | STATUS | DISTANCE (MILES) | ELEV DIFF (FEET) |
|---|---|---|---|---|---|---|
| 27<br>Maps:<br>1, 2, 4 | 4040<br>COOKS LAUNDRY AND DRY CLEANING | 15 A ST, SE<br>ARDMORE | Dry-Cleaners-OK | Permanently Closed | 0.14 SE | -3 |
| 27<br>Maps:<br>1, 2, 4 | OKD033875031<br>FORMER COOKS LAUNDRY & DRY CLEANING | 15 A ST SE<br>ARDMORE | RCRA-NON-US | Listed | 0.14 SE | -3 |
| 28<br>Maps:<br>1, 2, 4 | 950090<br>SOUTHERN VENDING CO., INC. | 7 WEST BROADWAY<br>ARDMORE | Hist-UST-OK | Listed | 0.15 NE | -4 |
| 28<br>Maps:<br>1, 2, 4 | 1002578<br>Southern Vending Co., Inc. | 7 WEST BROADWAY<br>Ardmore | UST-OK | Listed | 0.15 NE | -4 |
| 29<br>Maps:<br>1, 2, 4 | 32679<br>Coast To Coast | 229 W Main St<br>Ardmore | Hist-Auto Repair | Listed | 0.16 NW | 5 |
| 30<br>Maps:<br>1, 2, 4 | 535231-PD<br>PENROD AUTOMOTIVE | 132 S WASHINGTON ST<br>ARDMORE | Hist-Auto Repair | Listed | 0.16 S | -4 |
| 30<br>Maps:<br>1, 2, 4 | 1018649<br>Billy Hill Phillips | 132 S WASHINGTON<br>Ardmore | PST-Other-OK | Listed | 0.16 S | -4 |
| 31<br>Maps:<br>1, 2, 4 | 1018634<br>Joe Carroll Phillips | 314 W MAIN<br>Ardmore | PST-Other-OK | Listed | 0.19 W | 4 |
| 32<br>Maps:<br>1, 2, 4 | 110013704615<br>BELVEDERE APARTMENTS | 202 WASHINGTON STREET APT. #10<br>ARDMORE | FTTS-ENF-US | Listed | 0.19 S | -3 |
| 33<br>Maps:<br>1, 2, 4 | 435163-PD<br>FAULKNERS AUTO REPAIR | 111 E BROADWAY ST<br>ARDMORE | Hist-Auto Repair | Listed | 0.19 NE | -6 |
| 34<br>Maps:<br>1, 2, 4 | 1018655<br>Bert Walker Dx | 325 W MAIN<br>Ardmore | PST-Other-OK | Listed | 0.19 NW | 4 |
| 35<br>Maps:<br>1, 2, 4 | 4001900049<br>INTEGRATED TECH GRO/ARDMORE FACLTY | 301 W MAIN STE 500<br>ARDMORE | Hist-AFS-US | Listed | 0.19 NW | 4 |
| 35<br>Maps:<br>1, 2, 4 | 172366<br>Wildhorse Oil & Gas Corp | 301 W Main St<br>Ardmore | Hist-Service Stations | Listed | 0.19 NW | 4 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000330



| MAP ID | ID/SITE NAME | ADDRESS | DATABASE | STATUS | DISTANCE (MILES) | ELEV DIFF (FEET) |
|---|---|---|---|---|---|---|
| 36 Maps: 1, 2, 4 | 27369 Battery Warehouse | 200 S Washington St Ardmore | Hist-Auto Repair | Listed | 0.2 S | -3 |
| 37 Maps: 1, 2, 4 | 947207 LINC NAT BNK & BESSIE WOERZ | 300 WEST BROADWAY ARDMORE | Hist-UST-OK | Listed | 0.2 NW | 4 |
| 37 Maps: 1, 2, 4 | 1011556 Linc Nat Bnk & Bessie Woerz | 300 WEST BROADWAY Ardmore | UST-OK | Listed | 0.2 NW | 4 |
| 38 Maps: 1, 2, 4 | 1007306 Ardmore Co | 126 C NW Ardmore | AST-OK | Listed | 0.23 NW | 5 |
| 38 Maps: 1, 2, 4 | 950108 SOUTHWESTERN BELL TELEPHONE CO | 126 C NW ARDMORE | Hist-UST-OK | Listed | 0.23 NW | 5 |
| 38 Maps: 1, 2, 4 | 064-PV Ardmore Co | 126 C NW Ardmore | LUST-Closed-OK | Closed | 0.23 NW | 5 |
| 38 Maps: 1, 2, 4 | 53397 SW BELL-- ARDMORE CO - R65104 | 126 C ST NW ARDMORE | Tier2-OK | Listed | 0.23 NW | 5 |
| 38 Maps: 1, 2, 4 | 1007306 Ardmore Co | 126 C NW Ardmore | UST-OK | Listed | 0.23 NW | 5 |
| 39 Maps: 1, 2, 4 | 1018648 C F Harris Conoco | 220 N WASHINGTON Ardmore | UST-OK | Listed | 0.23 NE | -3 |
| 40 Maps: 1, 2, 4 | 2035751 CENTURY ICE | 301 1ST SE ARDMORE | Hist-UST-OK | Listed | 0.24 SE | -10 |
| 40 Maps: 1, 2, 4 | 1011970 Century Ice | 301 1ST SE Ardmore | UST-OK | Listed | 0.24 SE | -10 |
| 41 Maps: 1, 2, 4 | 1018273 George Jackson Apco | 219 S WASHINGTON Ardmore | PST-Other-OK | Listed | 0.24 S | -1 |
| 42 Maps: 1, 2, 4 | 1015803 Conoco Bulk | 25 D ST SW Ardmore | PST-Other-OK | Listed | 0.25 W | 1 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000331



| MAP ID | ID/SITE NAME | ADDRESS | DATABASE | STATUS | DISTANCE (MILES) | ELEV DIFF (FEET) |
|---|---|---|---|---|---|---|
| 43<br>Maps:<br>1, 2, 4 | 2036882<br>MAC'S WHOLESALE CO., INC. | 126 A STR N.E.<br>ARDMORE | Hist-UST-OK | Listed | 0.25 NE | -8 |
| 43<br>Maps:<br>1, 2, 4 | 1012020<br>Mac's Wholesale Co., Inc. | 126 A STR N.E.<br>Ardmore | UST-OK | Listed | 0.25 NE | -8 |
| 44<br>Maps:<br>1, 4 | OKD980510697<br>BAKERS TRI-CITY LANDFILL | HWY 76 2 MI S OF ARDMORE<br>ARDMORE | CERCLIS-Archived-US | NFRAP-Site does not qualify for the NPL based on existing information | 0.25 W | 0 |
| 44<br>Maps:<br>1, 4 | OKD987094919<br>KING LANDFILL | 1.5 MI.S OF MYALL & PLAINVIEW RD.<br>ARDMORE | CERCLIS-Archived-US | NFRAP-Site does not qualify for the NPL based on existing information | 0.25 W | 0 |
| 44<br>Maps:<br>1, 4 | OKD980696249<br>POOLEVILLE CITY OF LANDFILL | HWY 74 1/4 MI S OF TOWN<br>POOLEVILLE | CERCLIS-Archived-US | NFRAP-Site does not qualify for the NPL based on existing information | 0.25 W | 0 |
| 44<br>Maps:<br>1, 4 | OKD980698187<br>ARDMORE AIR PARK DUMP | S/2 SEC 17 T3S R3E<br>ARDMORE | CERCLIS-Archived-US | NFRAP-Site does not qualify for the NPL based on existing information | 0.25 W | 0 |
| 45<br>Maps:<br>1, 4 | 064-1402<br>Mighty Mart #16 | 302 S. WASHINGTON<br>Ardmore | LUST-Closed-OK | Closed | 0.27 S | -1 |
| 45<br>Maps:<br>1, 4 | 6C-685<br>Mighty Mart #16 | 302 S. WASHINGTON<br>Ardmore | LUST-Closed-OK | Closed | 0.27 S | -1 |
| 46<br>Maps:<br>1, 4 | 9400193001<br>Joe Brown Company Inc | 20 3rd St Ne<br>Ardmore | ALLFACS-IL | Listed | 0.29 NE | -2 |
| 47<br>Maps:<br>1, 4 | 064-4369<br>Dino Ice & Storage | 400 S Washington<br>Ardmore | LUST-Open-OK | Open | 0.37 S | 3 |
| 48<br>Maps:<br>1, 4 | SOR-3665<br>Former Fastop | 10 G ST NW<br>Ardmore | LUST-Closed-OK | Closed | 0.42 W | -7 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000332



| MAP ID | ID/SITE NAME | ADDRESS | DATABASE | STATUS | DISTANCE (MILES) | ELEV DIFF (FEET) |
|---|---|---|---|---|---|---|
| 49<br>Maps:<br>1, 4 | 064-3434<br>Hutson Oil<br>Company, Inc. | 630 W MAIN<br>Ardmore | LUST-Closed-OK | Closed | 0.46 W | -6 |
| 50<br>Maps:<br>1, 4 | 9400195289<br>Southwest Electric<br>Co | 508 S Washington<br>Ardmore | ALLFACS-IL | Listed | 0.48 S | 9 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000333



# POTENTIAL AREAS OF CONCERN/CONTAMINATION SUMMARY

| DATABASE SEARCHED | SUBJECT SITE WITHIN POTENTIAL AREA OF CONCERN | AREAS FOUND WITHIN 1-MILE RADIUS |
|---|---|---|
| Superfund-OK | No | 0 |
| NPL-R6-US | No | 0 |
| Military-Bases-US | No | 0 |

# DATABASE OCCURRENCE SUMMARY

| HIGH RISK* OCCURRENCES IDENTIFIED IN REQUESTED SEARCH RADIUS | | |
|---|---|---|
| DATABASE SEARCHED | DISTANCE SEARCHED (MILES) | HIGH RISK OCCURRENCES FOUND |
| BF-Open-OK | 0.5 | 0 |
| CERCLIS-US | 0.5 | 0 |
| LAST-Open-OK | 0.5 | 0 |
| LUST-Open-OK | 0.5 | 1 |
| NPL-US | 1 | 0 |
| Proposed-NPL-US | 1 | 0 |
| SAA-Agreements-US | 1 | 0 |
| SHWS-OK | 0.5 | 0 |
| Tribal-LUST-Open-Reg6 | 0.5 | 0 |
| VCP-Open-OK | 0.5 | 0 |

\* For the purposes of this report, "high risk" occurrences are those that have known contamination and have not received a "case closed" or "no further action" status from the agency that maintains the records.

| ASTM/AAI STANDARD RECORD SOURCES SUMMARY | | | | |
|---|---|---|---|---|
| STANDARD ENVIRONMENTAL RECORD SOURCES | ASTM MIN. SEARCH DIST. / ERS SEARCH DIST. (MILES) | ERS DATABASE NAME | TOTAL LISTINGS | MAP ID #'S |
| Federal NPL site list | 1.0 / 1.0 | NPL-US | 0 | None Listed |
| | | Proposed-NPL-US | 0 | None Listed |
| Federal Delisted NPL site list | 0.5 / 1.0 | Delisted-NPL-US | 0 | None Listed |
| Federal CERCLIS list | 0.5 / 0.5 | CERCLIS-US | 0 | None Listed |
| Federal CERCLIS NFRAP site list | 0.5 / 0.5 | CERCLIS-Archived-US | 5 | 12, 44, 44, 44, 44 |
| Federal RCRA CORRACTS facilities list | 1.0 / 1.0 | RCRA-COR-US | 0 | None Listed |
| Federal RCRA non-CORRACTS TSD facilities list | 0.5 / 0.5 | RCRA-TSDF-US | 0 | None Listed |
| Federal RCRA generators list | Property and adjoining properties / 0.25 | RCRA-CESQG-US | 0 | None Listed |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000334



| | | RCRA-LQG-US | 0 | None Listed |
|---|---|---|---|---|
| | | RCRA-NON-US | 2 | 21, 27 |
| | | RCRA-SQG-US | 0 | None Listed |
| Federal Inst/Eng control registries | Property Only / 0.25 | Controls-RCRA-US | 0 | None Listed |
| | | Controls-US | 0 | None Listed |
| | | Hist-US-EC | 0 | None Listed |
| | | Hist-US-IC | 0 | None Listed |
| | | LIENS-US | 0 | None Listed |
| Federal ERNS list | Property Only / 0.0625 | ERNS-US | 0 | None Listed |
| State and Tribal-Equivalent NPL | 1.0 / 1.0 | Not Reported by Agency | 0 | None Listed |
| State and Tribal-Equivalent CERCLIS | 0.5 / 0.5 | SHWS-OK | 0 | None Listed |
| State and Tribal landfill and/or solid waste disposal sites | 0.5 / 0.5 | Debris-US | 0 | None Listed |
| | | Hist-Dumps-US | 0 | None Listed |
| | | Hist-SWF-OK | 0 | None Listed |
| | | SWF-OK | 0 | None Listed |
| | | SWLF-US | 0 | None Listed |
| | | Tribal-ODI-US | 0 | None Listed |
| State and Tribal Leaking Storage Tank Lists | 0.5 / 0.5 | LAST-Closed-OK | 0 | None Listed |
| | | LAST-Open-OK | 0 | None Listed |
| | | LUST-Closed-OK | 5 | 38, 45, 45, 48, 49 |
| | | LUST-Open-OK | 1 | 47 |
| | | Tribal-LUST-Closed-Reg6 | 0 | None Listed |
| | | Tribal-LUST-Open-Reg6 | 0 | None Listed |
| State and Tribal Registered Storage Tank Lists | Property and adjoining properties / 0.25 | AST-OK | 2 | 24, 38 |
| | | FEMA-UST-US | 0 | None Listed |
| | | PST-Other-OK | 7 | 14, 25, 30, 31, 34, 41, 42 |
| | | Tribal-UST-Reg6 | 0 | None Listed |
| | | UST-OK | 13 | 9, 13, 17, 19, 20, 24, 26, 28, 37, 38, 39, 40, 43 |
| State and Tribal Inst/Eng Control Registries | Property Only / 0.5 | IC-OK | 0 | None Listed |
| State and Tribal Voluntary Cleanup Sites | 0.5 / 0.5 | Tribal-VCP-US | 0 | None Listed |
| | | VCP-Closed-OK | 0 | None Listed |
| | | VCP-Open-OK | 0 | None Listed |
| State and Tribal Brownfield Sites | 0.5 / 0.5 | BF-Closed-OK | 0 | None Listed |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000335



| | | BF-Open-OK | 0 | None Listed |
|---|---|---|---|---|
| | | BF-Tribal-US | 0 | None Listed |

## FEDERAL ASTM/AAI DATABASES

| DATABASE SEARCHED | DISTANCE SEARCHED | SUBJECT SITE | 0.125 MILES | 0.25 MILES | 0.5 MILES | 1.0 MILES | TOTAL |
|---|---|---|---|---|---|---|---|
| BF-Tribal-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| BF-US | 0.5 | 0 | 1 | 0 | 0 | - | 1 |
| CERCLIS-Archived-US | 0.5 | 0 | 1 | 4 | 0 | - | 5 |
| CERCLIS-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Controls-RCRA-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Controls-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Debris-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Delisted-NPL-US | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERNS-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| FEMA-UST-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| FTTS-ENF-US | 0.25 | 0 | 0 | 1 | - | - | 1 |
| Hist-Dumps-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Hist-US-EC | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Hist-US-IC | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| HMIS-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| LIENS-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| NPL-US | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PADS-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| PCB-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Proposed-NPL-US | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RCRA-CESQG-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| RCRA-COR-US | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RCRA-LQG-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| RCRA-NON-US | 0.25 | 0 | 2 | 0 | - | - | 2 |
| RCRA-SQG-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| RCRA-TSDF-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| SAA-Agreements-US | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWLF-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Tribal-LUST-Closed-Reg6 | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Tribal-LUST-Open-Reg6 | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Tribal-ODI-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Tribal-UST-Reg6 | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Tribal-VCP-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |

## STATE ASTM/AAI DATABASES

| DATABASE SEARCHED | DISTANCE SEARCHED | SUBJECT SITE | 0.125 MILES | 0.25 MILES | 0.5 MILES | 1.0 MILES | TOTAL |
|---|---|---|---|---|---|---|---|
| AST-OK | 0.25 | 0 | 1 | 1 | - | - | 2 |
| BF-Closed-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| BF-Open-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Hist-SWF-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| HWPS-OK | 0.25 | 0 | 0 | 0 | - | - | 0 |
| IC-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| LAST-Closed-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| LAST-Open-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| LUST-Closed-OK | 0.5 | 0 | 0 | 3 | 2 | - | 5 |
| LUST-Open-OK | 0.5 | 0 | 0 | 0 | 1 | - | 1 |
| Manifest2-RI | 0.0625 | 0 | 0 | - | - | - | 0 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000336



## STATE ASTM/AAI DATABASES

| DATABASE SEARCHED | DISTANCE SEARCHED | SUBJECT SITE | 0.125 MILES | 0.25 MILES | 0.5 MILES | 1.0 MILES | TOTAL |
|---|---|---|---|---|---|---|---|
| PST-Other-OK | 0.25 | 0 | 2 | 5 | - | - | 7 |
| SCAP-OK | 0.5 | 0 | 1 | 0 | 0 | - | 1 |
| SHWS-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| SWF-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| SWRCY-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| UST-OK | 0.25 | 0 | 8 | 5 | - | - | 13 |
| VCP-Closed-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| VCP-Open-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |

## SUPPLEMENTAL DATABASES

| DATABASE SEARCHED | DISTANCE SEARCHED | SUBJECT SITE | 0.125 MILES | 0.25 MILES | 0.5 MILES | 1.0 MILES | TOTAL |
|---|---|---|---|---|---|---|---|
| Air-OK | 0.25 | 0 | 2 | 0 | - | - | 2 |
| ALLFACS-IL | 0.5 | 0 | 0 | 0 | 2 | - | 2 |
| BioFuel-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| CDL-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| Coal-Ash-Dams-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Coal-Ash-OK | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Dry-Cleaners-OK | 0.25 | 0 | 1 | 0 | - | - | 1 |
| EGRID-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| EPA-Watch-List-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| FA-HW-OK | 0.0625 | 0 | 0 | - | - | - | 0 |
| FA-HW-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| FA-SWF-OK | 0.0625 | 0 | 0 | - | - | - | 0 |
| FRS-US | 0.0625 | 0 | 2 | - | - | - | 2 |
| FTTS-INSP-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| FUDS-US | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUSRAP-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-AFS2-US | 0.25 | 0 | 1 | 0 | - | - | 1 |
| Hist-AFS-US | 0.25 | 0 | 1 | 1 | - | - | 2 |
| Hist-CERCLIS-NFRAP-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-CERCLIS-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-ERNS-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-FIFRA-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-FINDS-US | 0.0625 | 0 | 2 | - | - | - | 2 |
| Hist-Landfill-OK | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-LUST-OK | 0.25 | 0 | 0 | 0 | - | - | 0 |
| HIST-MLTS-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-NPL-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-OGW-OK | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-OK | 0.0625 | 2 | 5 | - | - | - | 7 |
| Hist-RCRIS-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-SS-OK | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-TRIS-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-US | 0.0625 | 0 | 1 | - | - | - | 1 |
| Hist-UST-OK | 0.25 | 0 | 6 | 4 | - | - | 10 |
| Hist-VCP-OK | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-WaterWells-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| ICIS-Air-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| ICIS-FEC-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| ICIS-NPDES-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| Lead-Smelter-2-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Lead-US | 0.25 | 0 | 0 | 0 | - | - | 0 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000337



## SUPPLEMENTAL DATABASES

| DATABASE SEARCHED | DISTANCE SEARCHED | SUBJECT SITE | 0.125 MILES | 0.25 MILES | 0.5 MILES | 1.0 MILES | TOTAL |
|---|---|---|---|---|---|---|---|
| LMOP-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| MINES-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| MLTS-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| MRDS-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| OGW-OK | 0.0625 | 0 | 0 | - | - | - | 0 |
| PCS-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| PDES-OK | 0.25 | 0 | 0 | 0 | - | - | 0 |
| PWS-OK | 0.0625 | 0 | 0 | - | - | - | 0 |
| RADINFO-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| RFG-Lab-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| RMP-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| ROD-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| SDWIS-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| SSTS-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| Tier2-OK | 0.25 | 0 | 0 | 1 | - | - | 1 |
| TRF-OK | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Tribal-Air-US | 0.25 | 0 | 0 | 0 | - | - | 0 |
| TRIS2000-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| TRIS2010-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| TRIS80-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| TRIS90-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| TSCA-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| UIC-OK | 0.0625 | 0 | 0 | - | - | - | 0 |
| UMTRA-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| USGS-Waterwells-US | 0.0625 | 0 | 0 | - | - | - | 0 |
| Vapor-Intrusions-US | 0.5 | 0 | 0 | 0 | 0 | - | 0 |
| Wells-OK | 0.0625 | 0 | 0 | - | - | - | 0 |

## PROPRIETARY HISTORIC DATABASES

| DATABASE SEARCHED | DISTANCE SEARCHED | SUBJECT SITE | 0.125 MILES | 0.25 MILES | 0.5 MILES | 1.0 MILES | TOTAL |
|---|---|---|---|---|---|---|---|
| Hist-Agriculture | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Auto Dealers | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Auto Repair | 0.25 | 1 | 3 | 4 | - | - | 8 |
| Hist-Chemical Manufacturing | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Chemical-Storage | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Cleaners | 0.25 | 0 | 0 | 0 | - | - | 0 |
| Hist-Convenience | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Disposal-Recycle | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Food-Processors | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Gun-Ranges | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Machine Shop | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Manufacturing | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Metal Plating | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Mining | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Mortuaries | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Oil-Gas | 0.0625 | 7 | 4 | - | - | - | 11 |
| Hist-OilGas-Refiners | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Other | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Paint-Stores | 0.0625 | 0 | 1 | - | - | - | 1 |
| Hist-Petroleum | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Post-Offices | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Printers | 0.0625 | 0 | 3 | - | - | - | 3 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000338



| PROPRIETARY HISTORIC DATABASES | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATABASE SEARCHED | DISTANCE SEARCHED | SUBJECT SITE | 0.125 MILES | 0.25 MILES | 0.5 MILES | 1.0 MILES | TOTAL |
| Hist-Rental | 0.0625 | 1 | 0 | - | - | - | 1 |
| Hist-RV-Dealers | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Salvage | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Service Stations | 0.25 | 0 | 0 | 1 | - | - | 1 |
| Hist-Steel-Metals | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Textile | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Transportation | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Trucking | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Vehicle-Parts | 0.0625 | 0 | 0 | - | - | - | 0 |
| Hist-Vehicle-Washing | 0.0625 | 0 | 0 | - | - | - | 0 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000339





## SITE LOCATION TOPOGRAPHIC MAP
U.S. Geological Survey. Ardmore West (2016-01-14) Quadrangle, 7.5 Minute Series

| Enviro Group, LLC | 10 W Main<br>Ardmore, OK 73401 | FIGURE: 1<br>JOB: OK 2020-54<br>DATE: 2/24/2020 |
| --- | --- | --- |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000340





## SITE LOCATION MAP

| Enviro Group, LLC | 10 W Main<br>Ardmore, OK 73401 | FIGURE: 2<br>JOB: OK 2020-54<br>DATE: 2/24/2020 |
|---|---|---|

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000341



# 1-MILE RADIUS STREET MAP W/OCCURRENCES (MAP1)



All plotted occurrences represent approximate locations based on geographic information provided by the respective agency.  Actual locations may vary due to numerous reasons such as: the size of the property, accuracy of the provided location, accuracy of the software used to determine the location, etc.  **Occurrences are shown in three colors** to give a visual indication of the potential risk of the listed occurrence based on the type of list and the current status of the occurrence.  Occurrences shown in RED are locations with known contamination that have not received a "case closed" or "no further action" status.  Occurrences shown in YELLOW have been listed by the respective agency, but do not always represent an environmental risk.  The detailed status information and description of the listing should be reviewed for further information.  Occurrences shown in GREEN are occurrences that have active permits or have had contamination in the past but have received a "case closed" or "no further action" status and therefore, do not likely present an environmental risk.

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000342



## 0.25-MILE RADIUS STREET MAP W/OCCURRENCES (MAP2)



All plotted occurrences represent approximate locations based on geographic information provided by the respective agency. Actual locations may vary due to numerous reasons such as: the size of the property, accuracy of the provided location, accuracy of the software used to determine the location, etc. **Occurrences are shown in three colors** to give a visual indication of the potential risk of the listed occurrence based on the type of list and the current status of the occurrence. Occurrences shown in RED are locations with known contamination that have not received a "case closed" or "no further action" status. Occurrences shown in YELLOW have been listed by the respective agency, but do not always represent an environmental risk. The detailed status information and description of the listing should be reviewed for further information. Occurrences shown in GREEN are occurrences that have active permits or have had contamination in the past but have received a "case closed" or "no further action" status and therefore, do not likely present an environmental risk.

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000343



## 0.0625-MILE RADIUS STREET MAP W/ OCCURRENCES (MAP3)



All plotted occurrences represent approximate locations based on geographic information provided by the respective agency.  Actual locations may vary due to numerous reasons such as: the size of the property, accuracy of the provided location, accuracy of the software used to determine the location, etc.  **Occurrences are shown in three colors** to give a visual indication of the potential risk of the listed occurrence based on the type of list and the current status of the occurrence.  Occurrences shown in RED are locations with known contamination that have not received a "case closed" or "no further action" status.  Occurrences shown in YELLOW have been listed by the respective agency, but do not always represent an environmental risk.  The detailed status information and description of the listing should be reviewed for further information.  Occurrences shown in GREEN are occurrences that have active permits or have had contamination in the past but have received a "case closed" or "no further action" status and therefore, do not likely present an environmental risk.



# 1-MILE TOPOGRAPHIC MAP W/OCCURRENCES (MAP4)



All plotted occurrences represent approximate locations based on geographic information provided by the respective agency. Actual locations may vary due to numerous reasons such as: the size of the property, accuracy of the provided location, accuracy of the software used to determine the location, etc. **Occurrences are shown in three colors** to give a visual indication of the potential risk of the listed occurrence based on the type of list and the current status of the occurrence. Occurrences shown in RED are locations with known contamination that have not received a "case closed" or "no further action" status. Occurrences shown in YELLOW have been listed by the respective agency, but do not always represent an environmental risk. The detailed status information and description of the listing should be reviewed for further information. Occurrences shown in GREEN are occurrences that have active permits or have had contamination in the past but have received a "case closed" or "no further action" status and therefore, do not likely present an environmental risk.

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000345



# AGENCY DIFFERENCES IN MAPPED LOCATIONS (MAP5)

Note: Occurrences on this map have agency provided coordinates which differ significantly from geocoded locations.



This "AGENCY DIFFERENCES IN MAPPED LOCATIONS (MAP 4)" is fully protected against reproduction in any way, shape or form by ERS Environmental Record Search. ALL applicable laws, copyrights, pending copyrights, trademarks, and any and all applicable Federal and State laws apply at all times. These protections include the concept, procedures, processes, layout, vision, color scheme, mapping layout, legends, data, any and all verbiage, and the entire concept.

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000346



# SUMMARY OF AGENCY DIFFERENCES

| MAP ID | ID / SITE NAME | ADDRESS / DATABASE | AGENCY COORDINATES | DISTANCE (MILES) | DIRECTION |
|---|---|---|---|---|---|
| 9 | 1013817 City Hall | 23 S WASHINGTON UST-OK | -97.1293, 34.1718 | 0.05 | S |
| 15 | 7950 DOWNTOWN ARDMORE 308042 | 117 1ST AVE SW Air-OK | -97.127, 34.171 | 0.16 | SE |
| 17 | 1009483 Ron's Tire & Auto | 40 N WASHINGTON UST-OK | -97.1271, 34.174 | 0.16 | NE |
| 19 | 1013335 Carter Co Detention Center (Jail) | 100 S WASHINGTON UST-OK | -97.1291, 34.1703 | 0.15 | S |
| 20 | 1005545 Colvert Truck Lot | 124 A STR S.W. UST-OK | -97.1291, 34.1745 | 0.14 | N |
| 24 | 1057009 Downtown Ardmore #308042 | Hwy 199 & A St AST-OK | -97.1267, 34.1725 | 0.14 | E |
| 25 | 1015817 Elliott & Naler Conoco | 114 W BROADWAY PST-Other-OK | -97.1299, 34.1739 | 0.11 | NW |
| 26 | 1020570 Samedan | 120 W BROADWAY UST-OK | -97.1299, 34.1739 | 0.11 | NW |
| 28 | 1002578 Southern Vending Co., Inc. | 7 WEST BROADWAY UST-OK | -97.1281, 34.1751 | 0.19 | N |
| 30 | 1018649 Billy Hill Phillips | 132 S WASHINGTON PST-Other-OK | -97.1279, 34.1744 | 0.15 | NE |
| 32 | 110013704615 BELVEDERE APARTMENTS | 202 WASHINGTON STREET APT. #10 FTTS-ENF-US | -97.1272, 34.1753 | 0.22 | NE |
| 34 | 1018655 Bert Walker Dx | 325 W MAIN PST-Other-OK | -97.1249, 34.1717 | 0.25 | E |
| 38 | 1007306 Ardmore Co | 126 C NW AST-OK | -97.1307, 34.1754 | 0.22 | NW |
| 38 | 064-PV Ardmore Co | 126 C NW LUST-Closed-OK | -97.1307, 34.1754 | 0.22 | NW |
| 38 | 53397 SW BELL-- ARDMORE CO - R65104 | 126 C ST NW Tier2-OK | -97.13148, 34.1749 | 0.22 | NW |
| 38 | 1007306 Ardmore Co | 126 C NW UST-OK | -97.1307, 34.1754 | 0.22 | NW |
| 41 | 1018273 George Jackson Apco | 219 S WASHINGTON PST-Other-OK | -97.1275, 34.1754 | 0.22 | NE |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000347



| MAP ID | ID / SITE NAME | ADDRESS / DATABASE | AGENCY COORDINATES | DISTANCE (MILES) | DIRECTION |
|---|---|---|---|---|---|
| 42 | 1015803<br>Conoco Bulk | 25 D ST SW<br>PST-Other-OK | -97.1331, 34.1734 | 0.24 | W |
| 43 | 1012020<br>Mac's Wholesale Co., Inc. | 126 A STR N.E.<br>UST-OK | -97.1291, 34.1747 | 0.16 | N |
| 51 | 4993<br>OK VETERANS CTR ARDMORE | 1015 S COMMERCE<br>Air-OK | -97.13147, 34.17187 | 0.14 | W |
| 52 | 110010446892<br>BLUEBONNET FEEDS | 100 S MILL ST<br>FTTS-ENF-US | -97.1283, 34.1701 | 0.17 | S |
| 53 | 167<br>ARDMORE FACLTY | 100 S MILL ST<br>Air-OK | -97.12694, 34.17048 | 0.18 | SE |
| 54 | 1020825<br>Bluebonnet Milling Co | 100 S MILL ST<br>AST-OK | -97.1283, 34.1695 | 0.21 | S |
| 55 | 1000247<br>Bluebonnet Milling Co | 100 S MILL STREET<br>UST-OK | -97.1283, 34.1695 | 0.21 | S |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000348



# MAPPED AIR PERMITS WITH POTENTIAL DISPERSION (MAP6)

Note: Occurrences on this map are reported in Air Quality databases. Potential air plumes are drawn in the direction of the prevailing wind.



All plotted occurrences represent approximate locations based on geographic information provided by the respective agency/source. Actual locations may vary due to numerous reasons such as: the size of the property, accuracy of the provided location, accuracy of the software used to determine the location, etc. Potential air dispersion plumes are depicted to graphically show the direction contaminates may travel based on prevailing wind data and provide a visual screening tool only. Actual direction will vary especially by season. Depending on the actual contaminate, amount released, and other variables, the distance from the source the contaminate may travel can and will vary. Interpretation and review of all the actual relevant data by an environmental professional is recommended before making any decisions, conclusions or otherwise based on the map depictions, air data, and potential air dispersion plumes.
This "MAPPED AIR PERMITS WITH POTENTIAL DISPERSION (MAP 6)" is fully protected against reproduction in any way, shape or form by ERS Environmental Record Search. ALL applicable laws, copyrights, pending copyrights, trademarks, and any and all applicable Federal and State laws apply at all times. These protections include the concept, procedures, processes, layout, vision, color scheme, mapping layout, legends, data, and any and all verbiage, and the entire concept.

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000349



# LISTED OCCURRENCE DETAILS

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Auto Repair | Listed | Subject Site | 881 ft<br>(0 ft higher than site) | **1** |

| SITE NAME | MAPS | ID |
|---|---|---|
| BUTCHS GARAGE | 1, 2, 3, 4 | 410471-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 10 W MAIN ST  # 303 | ARDMORE | 73401-6515 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: AUTOMOBILE REPAIRING & SERVICE
SIC Code: 753801

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Oil-Gas | Listed | Subject Site | 881 ft<br>(0 ft higher than site) | **1** |

| SITE NAME | MAPS | ID |
|---|---|---|
| BURTON, PAUL E | 1, 2, 3, 4 | 1094827-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 10 W MAIN ST | ARDMORE | 73401-6515 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: OIL & GAS PRODUCERS
SIC Code: 131101

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000350



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| Hist-Oil-Gas | Listed | Subject Site | 881 ft<br>(0 ft higher than site) | **1** |

| SITE NAME | | | MAPS | ID |
|-----------|---|---|------|-----|
| TRINEHA INC | | | 1, 2, 3, 4 | 1110967-PD |

| ADDRESS | | CITY | ZIP |
|---------|---|------|-----|
| 10 W MAIN ST | | ARDMORE | 73401-6515 |

| DETAILS |
|---------|

Listing Year: 1997
SIC Category: OIL & GAS PRODUCERS
SIC Code: 131101

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| Hist-Oil-Gas | Listed | Subject Site | 881 ft<br>(0 ft higher than site) | **1** |

| SITE NAME | | | MAPS | ID |
|-----------|---|---|------|-----|
| REMLIG OIL CO | | | 1, 2, 3, 4 | 1107132-PD |

| ADDRESS | | CITY | ZIP |
|---------|---|------|-----|
| 10 W MAIN ST  # 309 | | ARDMORE | 73401-6515 |

| DETAILS |
|---------|

Listing Year: 1997
SIC Category: OIL & GAS PRODUCERS
SIC Code: 131101

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000351



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Oil-Gas | Listed | Subject Site | 881 ft<br>(0 ft higher than site) | **1** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| VALBEL WEST CORP | | 1, 2, 3, 4 | 1111475-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 10 W MAIN ST  # 218 | ARDMORE | 73401-6515 |

| DETAILS |
|---|
| Listing Year: 1997<br>SIC Category: OIL & GAS PRODUCERS<br>SIC Code: 131101 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Oil-Gas | Listed | Subject Site | 881 ft<br>(0 ft higher than site) | **1** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| R F MC CRORY & SON | | 1, 2, 3, 4 | 1106836-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 10 W MAIN ST  # 511 | ARDMORE | 73401-6515 |

| DETAILS |
|---|
| Listing Year: 1997<br>SIC Category: OIL LAND LEASES<br>SIC Code: 621102 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000352



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Oil-Gas | Listed | Subject Site | 881 ft<br>(0 ft higher than site) | **1** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| BBR OIL CORP | | 1, 2, 3, 4 | 1093814-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 10 W MAIN ST  # 212 | ARDMORE | 73401-6515 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: OIL & GAS PRODUCERS
SIC Code: 131101

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Oil-Gas | Listed | Subject Site | 881 ft<br>(0 ft higher than site) | **1** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| SANDERS INTERESTS | | 1, 2, 3, 4 | 1107834-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 10 W MAIN ST | ARDMORE | 73401-6515 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: OIL PROPERTIES
SIC Code: 651901

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000353



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-OK | No Longer Listed | Subject Site | 881 ft (0 ft higher than site) | **1** |

| SITE NAME | MAPS | ID |
|---|---|---|
| BIDDICK | 1, 2, 3, 4 | 8938CEA1-1267 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 10 W MAIN SUITE 212 | ARDMORE | 73401 |

| DETAILS |
|---|

Original Database: Tier2-OK
Last Agency Status: Listed
Archive Date: 04/30/2015
FCounty: Stephens
ReportYear: 2013

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-OK | No Longer Listed | Subject Site | 881 ft (0 ft higher than site) | **1** |

| SITE NAME | MAPS | ID |
|---|---|---|
| Parrish, Jr. | 1, 2, 3, 4 | 8938CEA1-426 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 10 W. Main; Suite 211 | Ardmore | 73401 |

| DETAILS |
|---|

Original Database: Tier2-OK
Last Agency Status: Listed
Archive Date: 04/30/2015
FCounty: Jefferson
ReportYear: 2013

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000354



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Rental | Listed | Subject Site | 881 ft<br>(0 ft higher than site) | **1** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| JOE BROWN RENTALS INC | | | 1, 2, 3, 4 | 1320136-PD |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 10 W MAIN ST | | | ARDMORE | 73401-6515 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: RENTAL SERVICE-STORES & YARDS
SIC Code: 735910

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Oil-Gas | Listed | 0.02 miles NW | 881 ft<br>(0 ft higher than site) | **2** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| OTEY JOHNSON TRUST | | | 1, 2, 3, 4 | 1105033-PD |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 5 A ST SW | | | ARDMORE | 73401-6518 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: OIL LAND LEASES
SIC Code: 621102

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000355



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Oil-Gas | Listed | 0.02 miles W | 882 ft<br>(1 ft higher than site) | **3** |

| SITE NAME | MAPS | ID |
|---|---|---|
| TRIPLEDEE DRILLING CO | 1, 2, 3, 4 | 1110984-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 100 W MAIN ST | ARDMORE | 73401-6414 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: OIL OPERATORS
SIC Code: 131105

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Oil-Gas | Listed | 0.02 miles W | 882 ft<br>(1 ft higher than site) | **3** |

| SITE NAME | MAPS | ID |
|---|---|---|
| DUNLAP & CO | 1, 2, 3, 4 | 1095922-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 100 W MAIN ST | ARDMORE | 73401-6414 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: OIL & GAS PRODUCERS
SIC Code: 131101

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000356



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| Hist-OK | No Longer Listed | 0.02 miles W | 882 ft<br>(1 ft higher than site) | **3** |

| SITE NAME | MAPS | ID |
|-----------|------|-----|
| Tripledee Operating Company | 1, 2, 3, 4 | 8938CEA1-1542 |

| ADDRESS | CITY | ZIP |
|---------|------|-----|
| 100 West Main St | Ardmore | 73401 |

| DETAILS |
|---------|

Original Database: Tier2-OK
Last Agency Status: Listed
Archive Date: 04/30/2015
FCounty: Carter
ReportYear: 2013

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| Hist-Printers | Listed | 0.02 miles E | 880 ft<br>(1 ft lower than site) | **4** |

| SITE NAME | MAPS | ID |
|-----------|------|-----|
| FILM CENTER | 1, 2, 3, 4 | 1144430-PD |

| ADDRESS | CITY | ZIP |
|---------|------|-----|
| 6 W MAIN ST | ARDMORE | 73401-6514 |

| DETAILS |
|---------|

Listing Year: 1997
SIC Category: PHOTOGRAPHIC EQUIP & SUPPLIES-RETAIL
SIC Code: 594601

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000357



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Printers | Listed | 0.02 miles W | 882 ft (1 ft higher than site) | **5** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| LABEL STABLE INC | | 1, 2, 3, 4 | 1169384-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 102 W MAIN ST | ARDMORE | 73401-6414 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: SCREEN PRINTING
SIC Code: 275902

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| FRS-US | Listed | 0.02 miles NE | 881 ft (0 ft higher than site) | **6** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| CHESAPEAKE OPR INC/LEILA 1 31 STA | | 1, 2, 3, 4 | 110038046771 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 13 MILES NE OF | ARDMORE | 73401 |

| DETAILS |
|---|

FRS Facility Detail Report URL:
http://ofmpub.epa.gov/enviro/fii_query_detail.disp_program_facility?p_registry_id=110038046771
Create Date: 17-FEB-2009 10:18:46
Update Date: 09-MAY-2016 08:48:58
Program System: AIR, AIRS/AFS
Interest Type(s): AIR MINOR

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000358



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| Hist-OK | No Longer Listed | 0.02 miles NE | 881 ft (0 ft higher than site) | **6** |

| SITE NAME | MAPS | ID |
|-----------|------|-----|
| LEILA 1 31 STA | 1, 2, 3, 4 | F201662D-6630 |

| ADDRESS | CITY | ZIP |
|---------|------|-----|
| 13 MILES NE OF | ARDMORE | 73401 |

| DETAILS |
|---------|

Original Database: Air-OK
Last Agency Status: Listed
Archive Date: 12/11/2013
Company ID: 2577
Airs-ID: 069-00015
Company Name: XTO ENGRY INC
Company Address: 810 HOUSTON ST STE 2000
Company City: FORT WORTH
Company State: TX
Company Zip: 761026298
invinvFacilityCategory: Min
invinvFacilityStatus: Operating
invinvSIC: 1311
Emission S 2011: 0.002
Emmission NO 2011: 1.08
Emmision CO 2011: 1.663
Emission PMTSP 2011: 0
Emission PM10 2011: 0.048
Emission PM25 2011: 0.048
Emission HAP's 2011: 0.055
Emission VOCTotals 2011: 5.477
Emission Toxics 2011: 0.055
Emission VOC Non Toxics 2011: 5.422
permit_num: 2009-251-O
last_status: Permit Issued
date_iss: 8/24/2009

More Details Link

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000359



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-US | No Longer Listed | 0.02 miles NE | 881 ft (0 ft higher than site) | **6** |

| SITE NAME | MAPS | ID |
|---|---|---|
| XTO ENGRY INC/LEILA 1 31 STA | 1, 2, 3, 4 | 9174E6E3-4006900015 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 13 MILES NE OF | ARDMORE | 73401 |

**DETAILS**

Original Database: AFS-US
Last Agency Status: Listed
Archive Date: 05/09/2014
URL:
http://www.epa-echo.gov/cgi-bin/get1cReport.cgi?tool=echo&IDNumber=110038046771
Primary Sic Code: 1311
NAIC Code: 211111
EPA Classification: Potential uncontrolled emissions < 100 tons/yr
Operating Status: Operating
EPA Compliance Status: in compliance with procedural requirements
Air Program: NSPS
Pollutant Classification: Potential uncontrolled emissions < 100 tons/yr
Pollutant Compliance Status: in compliance with procedural requirements
Air Program: SIP
Pollutant Classification: Potential uncontrolled emissions < 100 tons/yr
Pollutant Compliance Status: in compliance with procedural requirements
Air Program: SIP
Pollutant Classification: Potential uncontrolled emissions < 100 tons/yr
Pollutant Compliance Status: in compliance with procedural requirements
Air Program: SIP
Pollutant Classification: Potential uncontrolled emissions < 100 tons/yr
Pollutant Compliance Status: in compliance with procedural requirements
Air Program: SIP
Air Program Status: Operating
EPA-State Classification: Potential uncontrolled emissions < 100 tons/yr
EPA-State Compliance Status: in compliance with procedural requirements
Pollutant Classification: Potential uncontrolled emissions < 100 tons/yr

More Details Link

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000360



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Printers | Listed | 0.04 miles NE | 881 ft (0 ft higher than site) | **7** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| ARDMORE PHOTO COPY CO | | | 1, 2, 3, 4 | 1124010-PD |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 11 W MAIN ST | | | ARDMORE | 73401-6513 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: COPYING & DUPLICATING SERVICE
SIC Code: 733403

---

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Paint-Stores | Listed | 0.05 miles SE | 879 ft (2 ft lower than site) | **8** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| Cook Paint-Ardmore | | | 1, 2, 3, 4 | 7178 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 4 E Main St | | | Ardmore | |

| DETAILS |
|---|

Site Added: 4/23/2014

---

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| FRS-US | Listed | 0.05 miles SE | 879 ft (2 ft lower than site) | **9** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| ON TOP OF CITY JAIL | | | 1, 2, 3, 4 | 110020907697 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 23 SOUTH WASHINGTON | | | ARDMORE | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000361



| DETAILS |
|---------|
| FRS Facility Detail Report URL:<br>http://ofmpub.epa.gov/enviro/fii_query_detail.disp_program_facility?p_registry_id=110020907697<br>Create Date: 18-APR-2005 09:22:50<br>Update Date: 29-DEC-2014 17:28:48<br>Program System: AIRS/AQS<br>Interest Type(s): AIR MONITORING SITE |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| Hist-FINDS-US | Listed | 0.05 miles SE | 879 ft<br>(2 ft lower than site) | **9** |
| SITE NAME | | | MAPS | ID |
| ARDMORE CITY OF | | | 1, 2, 3, 4 | 25866 |
| ADDRESS | | | CITY | ZIP |
| 23 S WASHINGTON ST | | | ARDMORE | 73401 |
| DETAILS | | | | |
| Reported Date: 1998 | | | | |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| Hist-OK | No Longer Listed | 0.05 miles SE | 879 ft<br>(2 ft lower than site) | **9** |
| SITE NAME | | | MAPS | ID |
| ARDMORE, CITY OF | | | 1, 2, 3, 4 | 2563 |
| ADDRESS | | | CITY | ZIP |
| 23 SOUTH WASHINGTON | | | ARDMORE | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000362



| DETAILS |
|---|

Original Database: MLTS-US
Last Agency Status: Listed
Archive Date: 05/28/19
No Longer Listed-Note: This ID has been assigned by ERS
License Location Street 1: A
Contact Street: P.O. BOX 249
Contact City: ARDMORE
Contact State: OK
Contact Zip: 73402
Contact Phone: 405-223-3477

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-OK | No Longer Listed | 0.05 miles SE | 879 ft (2 ft lower than site) | **9** |

| SITE NAME | MAPS | ID |
|---|---|---|
| City of Ardmore | 1, 2, 3, 4 | 8938CEA1-2453 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 23 S. Washington | Ardmore | 73401 |

| DETAILS |
|---|

Original Database: Tier2-OK
Last Agency Status: Listed
Archive Date: 04/30/2015
FCounty: Stephens
ReportYear: 2013

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-OK | No Longer Listed | 0.05 miles SE | 879 ft (2 ft lower than site) | **9** |

| SITE NAME | MAPS | ID |
|---|---|---|
| ARDMORE CITY OF | 1, 2, 3, 4 | 5889 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 23 SOUTH WASHINGTON | ARDMORE | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000363



| DETAILS |
|---|

Original Database: MLTS-US
Last Agency Status: Listed
Archive Date: 08/12/15
No Longer Listed-CONTACT STREET: P.O. BOX 249
CONTACT CITY: ARDMORE
CONTACT STATE: OK
CONTACT ZIP: 73402
FIRST NAME: LARRY
Middle Name: Not Reported
LAST NAME: TACKETT
SUFFIX: Not Reported
CONTACT PHONE: 405-223-3477

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-UST-OK | Listed | 0.05 miles SE | 879 ft (2 ft lower than site) | **9** |
| SITE NAME | | | MAPS | ID |
| CITY HALL | | | 1, 2, 3, 4 | 7068359 |
| ADDRESS | | | CITY | ZIP |
| 23 SOUTH WASHINGTON | | | ARDMORE | 73402 |
| DETAILS | | | | |
| Reported Date: 1998 | | | | |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.05 miles SE | 879 ft (2 ft lower than site) | **9** |
| SITE NAME | | | MAPS | ID |
| City Hall | | | 1, 2, 3, 4 | 1013817 |
| ADDRESS | | | CITY | ZIP |
| 23 S WASHINGTON | | | Ardmore | 73402 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000364



## DETAILS

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1013817
Owner Name: City Of Ardmore
Owner Address: PO Box 249
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73402
Owner Phone: 5802262100
Agency Provided Latitude: 34.1718
Agency Provided Longitude: -97.1293

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 10/1/1978
Tank Substance: Diesel
Tank Capacity: 3000
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported

More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-FINDS-US | Listed | 0.05 miles SE | 879 ft (2 ft lower than site) | **10** |

| SITE NAME | MAPS | ID |
|---|---|---|
| SOUTHERN OK WATER CORP | 1, 2, 3, 4 | 390402 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 18 S WASHINGTON | ARDMORE | 73401 |

| DETAILS |
|---|
| Reported Date: 1998 |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000365



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Oil-Gas | Listed | 0.05 miles W | 882 ft<br>(1 ft higher than site) | **11** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| DOUGLASS OIL PROPERTIES | | 1, 2, 3, 4 | 1095772-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 118 W MAIN ST | ARDMORE | 73401-6414 |

| DETAILS |
|---|
| Listing Year: 1997<br>SIC Category: OIL LAND LEASES<br>SIC Code: 621102 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| CERCLIS-Archived-US | NFRAP-Site does not qualify for the NPL based on existing information | 0.08 miles SW | 881 ft<br>(0 ft higher than site) | **12** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| CUSTOM SERVICE LANDFILL | | 1, 2, 4 | OKD987096229 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| PO BOX 2176 | ARDMORE | 73402 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000366



| DETAILS |
|---|

Program and Facility Information
EPA ID: OKD987096229
Site ID: 604677
REGION: 6
County: CARTER
Street Address 2: Not Reported
Congressional District: 3
FIPS Code: 40019
NPL Status: Not on the NPL
Federal Facility?: N
Non NPL Status: NFRAP-Site does not qualify for the NPL based on existing information


Additional Information
START (ACTUAL): 7/14/1992 4:00:00 AM
FINISH (ACTUAL): 7/14/1992 4:00:00 AM
ACTION CODE: DS
ACTION NAME: DISCVRY
SEQ: 1
QUAL: Not Reported
CURRENT ACTION LEAD: EPA Perf

START (ACTUAL): Not Reported
FINISH (ACTUAL): 1/24/1996 5:00:00 AM
ACTION CODE: PA
ACTION NAME: PA
SEQ: 1
More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.08 miles SW | 881 ft (0 ft higher than site) | **13** |
| **SITE NAME** | | | **MAPS** | **ID** |
| D & D Zipmart | | | 1, 2, 4 | 1006932 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| 11ST & A STR NE | | | Ardmore | 73401 |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000367



| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1006932
Owner Name: Mccullars Distributing, Inc.
Owner Address: 420 S. WASHINGTON
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: 4052230010
Agency Provided Latitude: 34.1833
Agency Provided Longitude: -97.1228

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 4/28/1984
Tank Substance: Gasoline
Tank Capacity: 4000
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: CP Applied
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported
More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| PST-Other-OK | Listed | 0.08 miles S | 879 ft (2 ft lower than site) | **14** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| Earl Jones Phillips | | 1, 2, 4 | 1018643 |

| ADDRESS | | CITY | ZIP |
|---|---|---|---|
| 1111 SW 3RD | | Ardmore | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000368



## DETAILS

Facility Number: 1018643
Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Owner Name: Earl Jones
Owner Address: 1111 SW 3RD
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: Not Reported
Agency Provided Latitude: 34.1696
Agency Provided Longitude: -97.143

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Air-OK | Listed | 0.08 miles SW | 881 ft (0 ft higher than site) | **15** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| DOWNTOWN ARDMORE 308042 | | 1, 2, 4 | 7950 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 117 1ST AVE SW | ARDMORE | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000369



| DETAILS |
|---|

Facility Information
Permit: 2011-344-O
Company ID: 3732
NAICS: 517311
SIC: 4813
Operating Status: Operating
Company: AMERICAN TOWER CORP
County: CARTER
Section: 25
Township: 4S
Range: 1E
Agency Provided Latitude: 34.17100
Agency Provided Longitude: -97.12700
Programmatic ID: OK0000004001900133
Date Issued: 4/25/2012
Contact First Name: SCOT
Contact Last Name: SANDEFUR


Online Document Information
: Not Reported
2017 Emissions
: Not Reported
2015 Emissions
: Not Reported
2014 Emissions
EPA Number: Not Reported
More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-AFS2-US | Listed | 0.08 miles SW | 881 ft (0 ft higher than site) | **15** |
| **SITE NAME** | | | **MAPS** | **ID** |
| AMERICAN TOWER CORP/DOWNTOWN ARDMORE 308 | | | 1, 2, 4 | 06-40-019-00133 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| 117 1ST AVE SW | | | ARDMORE | 73401 |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000370



| DETAILS |
|---|

Major Historical
: Not Reported
Major Pollutant Data
: Not Reported
Minor Historical
Region Code: 06
Plant ID: 00133
State Plant Compliance Status: C
Historical Compliance Date: 1403
Air Program Code: NSPS

Historical Compliance Date: 1202
Air Program Code: State Implementation Plan (SIP) source

Historical Compliance Date: 1203
Air Program Code: State Implementation Plan (SIP) source

Historical Compliance Date: 1204
Air Program Code: State Implementation Plan (SIP) source

Historical Compliance Date: 1303
Air Program Code: State Implementation Plan (SIP) source

Historical Compliance Date: 1402
Air Program Code: NSPS

Historical Compliance Date: 1302
More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-AFS-US | Listed | 0.08 miles SW | 881 ft (0 ft higher than site) | **15** |
| **SITE NAME** | | | **MAPS** | **ID** |
| AMERICAN TOWER CORP/DOWNTOWN ARDMORE 308 | | | 1, 2, 4 | 4001900133 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| 117 1ST AVE SW | | | ARDMORE | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000371



| DETAILS |
|---|

Facility:
PLANT_ID: 1090287
EPA_REGION: 06: AR, LA, NM, OK, TX
PLANT_COUNTY: 019
PRIMARY_SIC_CODE: 4813
SECONDARY_SIC_CODE: Not Reported
NAICS_CODE: 517110
AFS_GOV_FACILITY_CODE: Privately Owned/Operated
FEDERALLY_REPORTABLE: No
EPA_CLASSIFICATION_CODE: Potential uncontrolled emissions < 100 tons/yr
OPERATING_STATUS: Operating
EPA_COMPLIANCE_STATUS: In Compliance With Procedural Requirements
CURRENT_HPV: Not Reported
LOCAL_CONTROL_REGION: Not Reported
STATE_COMPLIANCE_STATUS: In Compliance With Procedural Requirements

Air Program:
AIR_PROGRAM: SIP
AIR_PROGRAM_STATUS: Operating
EPA_CLASSIFICATION_CODE: Potential uncontrolled emissions < 100 tons/yr
EPA_COMPLIANCE_STATUS: In Compliance With Procedural Requirements
AIR_PROGRAM_CODE_SUBPARTS: Not Reported
POLLUTANT: Facility-Wide Permit Requirements
CHEMICAL_ABSTRACT_SERVICE_NMBR: Not Reported
POLLUTANT_CLASSIFICATION: Potential uncontrolled emissions < 100 tons/yr
POLLUTANT_COMPLIANCE_STATUS: In Compliance With Procedural Requirements

More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Air-OK | Listed | 0.09 miles S | 879 ft (2 ft lower than site) | **16** |
| **SITE NAME** | | | **MAPS** | **ID** |
| TAYLOR E 1 | | | 1, 2, 4 | 21036 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| 2.1 MI NW OF DEER CREEK RD/HWY77 | | | ARDMORE | 73401 |



## DETAILS

Facility Information
Permit: 2019-0813-O
Company ID: 3976
NAICS: 211120
SIC: 1311
Operating Status: Operating
Company: CIMAREX ENERGY CO OF COLORADO
County: CARTER
Section: 26
Township: 3S
Range: 1E
Agency Provided Latitude: 34.27221
Agency Provided Longitude: -97.17581
Programmatic ID: OK0000004001900313
Date Issued: 7/22/2019
Contact First Name: STUART
Contact Last Name: WITTENBACH


Online Document Information
: Not Reported
2017 Emissions
: Not Reported
2015 Emissions
: Not Reported
2014 Emissions
: Not Reported
More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Auto Repair | Listed | 0.1 miles NE | 878 ft (3 ft lower than site) | **17** |
| **SITE NAME** | | | **MAPS** | **ID** |
| BOWMAN TIRE COMPLETE INC | | | 1, 2, 4 | 17145 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| 40 N WASHINGTON ST | | | Ardmore | 73401 |
| **DETAILS** | | | | |

Sic Code: 5531
Desc: Auto, Truck & Tire Service
Site Added: 2/2010

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000373



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Auto Repair | Listed | 0.1 miles NE | 878 ft (3 ft lower than site) | **17** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| BOWMAN TIRE COMPLETE INC | | 1, 2, 4 | 79019 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 40 NORTH WASHINGTON | ARDMORE | 73401 |

| DETAILS |
|---|
| Site Added: 1/1/2013 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-UST-OK | Listed | 0.1 miles NE | 878 ft (3 ft lower than site) | **17** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| RON'S TIRE & AUTO | | 1, 2, 4 | 2054448 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 40 N WASHINGTON | ARDMORE | 73401 |

| DETAILS |
|---|
| Reported Date: 1998 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.1 miles NE | 878 ft (3 ft lower than site) | **17** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| Ron's Tire & Auto | | 1, 2, 4 | 1009483 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 40 N WASHINGTON | Ardmore | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000374



| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1009483
Owner Name: Rons Tire & Auto
Owner Address: 40 N. WASHINGTON
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: 4052231781
Agency Provided Latitude: 34.174
Agency Provided Longitude: -97.1271

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 4/22/1974
Tank Substance: Used Oil
Tank Capacity: 200
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported
More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Auto Repair | Listed | 0.1 miles W | 884 ft (3 ft higher than site) | **18** |
| SITE NAME | | | MAPS | ID |
| KUSTOM KORNER PAINT & BODY | | | 1, 2, 4 | 487390-PD |
| ADDRESS | | | CITY | ZIP |
| 11 B ST SW | | | ARDMORE | 73401-6409 |
| DETAILS | | | | |

Listing Year: 1997
SIC Category: AUTOMOBILE BODY-REPAIRING & PAINTING
SIC Code: 753201

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000375



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-UST-OK | Listed | 0.1 miles S | 879 ft (2 ft lower than site) | **19** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| CARTER CO DETENTION CENTER (JAI | | 1, 2, 4 | 4897797 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 100 S WASHINGTON | ARDMORE | 73402 |

| DETAILS |
|---|
| Reported Date: 1998 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.1 miles S | 879 ft (2 ft lower than site) | **19** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| Carter Co Detention Center (Jail) | | 1, 2, 4 | 1013335 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 100 S WASHINGTON | Ardmore | 73402 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000376



| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1013335
Owner Name: Carter County Detention Center
Owner Address: 100 S WASHINGTON
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: 5802215506
Agency Provided Latitude: 34.1703
Agency Provided Longitude: -97.1291

Tank Number: 1
Tank Status: CIU
Tank Type: UST
Tank Installed Date: 9/1/1988
Tank Substance: Gasoline
Tank Capacity: 10000
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Fiberglass Reinforced Plastic
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported

**More Details Link**

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-UST-OK | Listed | 0.11 miles SW | 881 ft (0 ft higher than site) | **20** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| COLVERT TRUCK LOT | | | 1, 2, 4 | 943868 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 124 A STR S.W. | | | ARDMORE | 73401 |

| DETAILS |
|---|

Reported Date: 1998

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000377



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.11 miles SW | 881 ft<br>(0 ft higher than site) | **20** |

| SITE NAME | MAPS | ID |
|---|---|---|
| Colvert Truck Lot | 1, 2, 4 | 1005545 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 124 A STR S.W. | Ardmore | 73401 |

| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1005545
Owner Name: Colvert Dairy Trust
Owner Address: 135 S. WASHINGTON BOX 158
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: 4052233441
Agency Provided Latitude: 34.1745
Agency Provided Longitude: -97.1291

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 10/27/1982
Tank Substance: Diesel
Tank Capacity: 10000
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported
More Details Link

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000378



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| RCRA-NON-US | Listed | 0.11 miles S | 879 ft (2 ft lower than site) | **21** |

| SITE NAME | MAPS | ID |
|---|---|---|
| SHUMAN MACH CO | 1, 2, 4 | OKD057702847 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 120 S WASHINGTON | ARDMORE | 73401 |

| DETAILS |
|---|

Additional details may be found online using the following link:

https://enviro.epa.gov/enviro/rcrainfoquery_3.facility_information?pgm_sys_id=OKD057702847
Source Type: Notification
Generator Status Universe: N
Generator Status: Non-Generator
NAICS1: OTHER COMMERCIAL AND SERVICE INDUSTRY MACHINERY MANUFACTURING
Active Site Indicator: -----
Owner Name: SHUMAN ANSON P
In Handler Universes: N
In a Universe: N
Short Term Generator: N
Importer Activity: N
Mixed Waste Generator: N
Transporter Activity: N
Transfer Facility: N
Recycler Activity: N
Onsite Burner Exemption: N
Furnace Exemption: N
Underground Injection Activity: N
Receives Waste From Off-site: N
Universal Waste: N
Universal Waste Destination Facility: N
Used Oil Universe: NNNNNNN
Federal Universal Waste: N
Active Site Federally Regulated TSDF: ------
Active Site Converter TSDF: ------
**More Details Link**



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| BF-US | Listed | 0.12 miles S | 878 ft<br>(3 ft lower than site) | **22** |

| SITE NAME | MAPS | ID |
|---|---|---|
| Colvert Dairy Plant | 1, 2, 4 | 199504 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 135 S. Washington | ARDMORE | 73401 |

| DETAILS |
|---|

PROPERTY_ID: 199504
GRANT_TYPE: Section 128(a) State/Tribal
EPA_REGION: 06
PROPERTY_SIZE: 2.88
STCNTRBG: Not Reported
LOCAL_PARCEL_NUMBER: Not Reported
CURRENT_OWNER: City of Ardmore
OWNERSHIP_ENTITY: Government
LATITUDE_MEASURE: 34.1706549
LONGITUDE_MEASURE: -97.129565
FLAG_CLEANUP_REQUIRED: Y
FLAG_IC_REQUIRED: N
IC_DATA_ADDRESS: Not Reported
FLAG_IC_IN_PLACE: Not Reported
IC_IN_PLACE_DATE: Not Reported
PROP_CNTRL_IND: Not Reported
GOV_CNTRL_IND: Not Reported
PERMIT_TOOLS_IND: Not Reported
INFO_DEVICES_IND: Not Reported
PROP_FUNDING_TYPE_CODE: Not Reported
OWNERSHIP_CHANGED_IND: N
SFLLP_FACTOR_IND: Not Reported
HORIZONTAL_COLLECTION_METHOD: Address Matching-House Number
SOURCE_MAPSCALE_NUMBER: Not Reported
REFERENCE_POINT: Entrance Point of a Facility or Station
HORIZONTAL_REFERENCE_DATUM: North American Datum of 1983
PAST_COMMERCIAL_ACRES: 2.88
More Details Link

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_000380



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| SCAP-OK | Listed | 0.12 miles S | 879 ft<br>(2 ft lower than site) | **23** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| Colverts Dairy | | 1, 2, 4 | 185 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| Not Reported by Agency | Ardmore | |

| DETAILS |
|---|

Site Name: Colverts Dairy
City: Ardmore
County: Carter
Site Type: Orphan Site
Agency Provided Latitude: 34.1707189999999
Agency Provided Longtitude: -97.129564

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| AST-OK | Listed | 0.12 miles N | 880 ft<br>(1 ft lower than site) | **24** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| Downtown Ardmore #308042 | | 1, 2, 4 | 1057009 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| Hwy 199 & A St | Ardmore | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000381



| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1057009
Owner Name: American Tower Corporation
Owner Address: 10 Presidential Way
Owner City: Woburn
Owner State: MA
Owner Zip Code: 1801
Owner Phone: 7814287222
Agency Provided Latitude: 34.1725
Agency Provided Longitude: -97.1267


Tank Number: 1
Tank Status: CIU
Tank Type: AST
Tank Installed Date: 10/1/2011
Tank Substance: Diesel
Tank Capacity: 305
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported
**More Details Link**

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-UST-OK | Listed | 0.12 miles N | 880 ft (1 ft lower than site) | **24** |
| SITE NAME | | | MAPS | ID |
| ATCHINSON, TOPEKA, & SANTA FE R | | | 1, 2, 4 | 4897517 |
| ADDRESS | | | CITY | ZIP |
| A ST & BROADWAY | | | ARDMORE | 73401 |
| DETAILS | | | | |
| Reported Date: 1998 | | | | |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000382



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| UST-OK | Listed | 0.12 miles N | 880 ft (1 ft lower than site) | **24** |

| SITE NAME | | MAPS | ID |
|-----------|--|------|-----|
| Atchinson, Topeka, & Santa Fe R | | 1, 2, 4 | 1013365 |

| ADDRESS | CITY | ZIP |
|---------|------|-----|
| A ST & BROADWAY | Ardmore | 73401 |

| DETAILS |
|---------|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1013365
Owner Name: Atchison, Topeka, & Santa Fe Rr
Owner Address: 920 SE QUINCY ST
Owner City: Topeka
Owner State: KS
Owner Zip Code: 66612
Owner Phone: 9134352386
Agency Provided Latitude: 34.1743
Agency Provided Longitude: -97.1292

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 1/1/1950
Tank Substance: Diesel
Tank Capacity: 300
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported
More Details Link

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000383



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| PST-Other-OK | Listed | 0.12 miles N | 880 ft (1 ft lower than site) | **25** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| Elliott & Naler Conoco | | | 1, 2, 4 | 1015817 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 114 W BROADWAY | | | Ardmore | 73401 |

| DETAILS |
|---|

Facility Number: 1015817
Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Owner Name: Elliott & Naler
Owner Address: 114 W BROADWAY
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: Not Reported
Agency Provided Latitude: 34.1739
Agency Provided Longitude: -97.1299

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.12 miles N | 881 ft (0 ft higher than site) | **26** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| Samedan | | | 1, 2, 4 | 1020570 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 120 W BROADWAY | | | Ardmore | 73402 |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000384



| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1020570
Owner Name: Samedan
Owner Address: 110 W BROADWAY
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73402
Owner Phone: 5802211208
Agency Provided Latitude: 34.1739
Agency Provided Longitude: -97.1299

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: Not Reported
Tank Substance: Used Oil
Tank Capacity: 550
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported
More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Dry-Cleaners-OK | Permanently Closed | 0.14 miles SE | 878 ft (3 ft lower than site) | **27** |
| SITE NAME | | | MAPS | ID |
| COOKS LAUNDRY AND DRY CLEANING | | | 1, 2, 4 | 4040 |
| ADDRESS | | | CITY | ZIP |
| 15 A ST, SE | | | ARDMORE | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000385



| DETAILS |
|---|

Facility ID: 4040
Facility: 15 A ST SE COOKS DRY CLNR
SIC: 7216
NAICS: 812320
County: CARTER
Plant Phone Number: (580) 223-7110
Agency Provided Latitude: 34.17148
Agency Provided Longitude: -97.12677

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| RCRA-NON-US | Listed | 0.14 miles SE | 878 ft (3 ft lower than site) | **27** |
| SITE NAME | | | MAPS | ID |
| FORMER COOKS LAUNDRY & DRY CLEANING | | | 1, 2, 4 | OKD032875031 |
| ADDRESS | | | CITY | ZIP |
| 15 A ST SE | | | ARDMORE | 73401 |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000386



| DETAILS |
|---|

Additional details may be found online using the following link:

https://enviro.epa.gov/enviro/rcrainfoquery_3.facility_information?pgm_sys_id=OKD032875031
Source Type: Implementer
Generator Status Universe: N
Generator Status: Non-Generator
Active Site Indicator: -----
Owner Name: JAMES PORTER
In Handler Universes: N
In a Universe: N
Short Term Generator: N
Importer Activity: N
Mixed Waste Generator: N
Transporter Activity: N
Transfer Facility: N
Recycler Activity: N
Onsite Burner Exemption: N
Furnace Exemption: N
Underground Injection Activity: N
Receives Waste From Off-site: N
Universal Waste: N
Universal Waste Destination Facility: N
Used Oil Universe: NNNNNNN
Federal Universal Waste: N
Active Site Federally Regulated TSDF: ------
Active Site Converter TSDF: ------
Active Site State Regulated TSDF: ------

**More Details Link**

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-UST-OK | Listed | 0.15 miles NE | 877 ft (4 ft lower than site) | **28** |
| **SITE NAME** | | | **MAPS** | **ID** |
| SOUTHERN VENDING CO., INC. | | | 1, 2, 4 | 950090 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| 7 WEST BROADWAY | | | ARDMORE | 73401 |
| **DETAILS** | | | | |
| Reported Date: 1998 | | | | |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000387



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.15 miles NE | 877 ft<br>(4 ft lower than site) | **28** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| Southern Vending Co., Inc. | | 1, 2, 4 | 1002578 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 7 WEST BROADWAY | Ardmore | 73401 |

| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1002578
Owner Name: Southern Vending Co Inc.
Owner Address: 7 W BRDWY
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: 4052238282
Agency Provided Latitude: 34.1751
Agency Provided Longitude: -97.1281

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 4/4/1971
Tank Substance: Gasoline
Tank Capacity: 2000
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported
More Details Link

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000388



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Auto Repair | Listed | 0.16 miles NW | 886 ft (5 ft higher than site) | **29** |

| SITE NAME | MAPS | ID |
|---|---|---|
| Coast To Coast | 1, 2, 4 | 32679 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 229 W Main St | Ardmore | 73401 |

| DETAILS |
|---|
| Sic Code: 5531<br>Desc: Auto, Truck & Tire Service<br>Site Added: 2/2010 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Auto Repair | Listed | 0.16 miles S | 877 ft (4 ft lower than site) | **30** |

| SITE NAME | MAPS | ID |
|---|---|---|
| PENROD AUTOMOTIVE | 1, 2, 4 | 535231-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 132 S WASHINGTON ST | ARDMORE | 73401-7039 |

| DETAILS |
|---|
| Listing Year: 1997<br>SIC Category: AUTOMOBILE REPAIRING & SERVICE<br>SIC Code: 753801 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| PST-Other-OK | Listed | 0.16 miles S | 877 ft (4 ft lower than site) | **30** |

| SITE NAME | MAPS | ID |
|---|---|---|
| Billy Hill Phillips | 1, 2, 4 | 1018649 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 132 S WASHINGTON | Ardmore | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000389



| DETAILS |
|---|

Facility Number: 1018649
Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Owner Name: Billy Hill
Owner Address: 132 S WASHINGTON
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: Not Reported
Agency Provided Latitude: 34.1744
Agency Provided Longitude: -97.1279

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| PST-Other-OK | Listed | 0.19 miles W | 885 ft (4 ft higher than site) | **31** |

| SITE NAME | MAPS | ID |
|---|---|---|
| Joe Carroll Phillips | 1, 2, 4 | 1018634 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 314 W MAIN | Ardmore | 73401 |

| DETAILS |
|---|

Facility Number: 1018634
Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Owner Name: Joe Carroll
Owner Address: 314 W MAIN
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: Not Reported
Agency Provided Latitude: 34.1716
Agency Provided Longitude: -97.1246

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000390



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| FTTS-ENF-US | Listed | 0.19 miles S | 878 ft<br>(3 ft lower than site) | **32** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| BELVEDERE APARTMENTS | | 1, 2, 4 | 110013704615 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 202 WASHINGTON STREET APT. #10 | ARDMORE | 73401-6937 |

| DETAILS |
|---|

Enforcement Action Identifier: 06-2003-0791
Enforcement Action Name: BELVEDERE APARTMENTS LBP-06-03-0025
Achieved Date: Not Reported
Complaint/Proposed Order Actual Dat: 9/16/2003
EFA Region: 06
Enforcement Action Status: Closed
Enforcement Agency Type: Not Reported
Final Order Type: Administrative Penalty Order With or Without Injunctive Relief
Final Ordr Iss/Final Ordr Enter Dte: 10/17/2003
Forum: Administrative - Formal
Primary Law: Toxic Substances Control Act

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Auto Repair | Listed | 0.19 miles NE | 875 ft<br>(6 ft lower than site) | **33** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| FAULKNERS AUTO REPAIR | | 1, 2, 4 | 435163-PD |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 111 E BROADWAY ST | ARDMORE | 73401-6919 |

| DETAILS |
|---|

Listing Year: 1997
SIC Category: AUTOMOBILE REPAIRING & SERVICE
SIC Code: 753801

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000391



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| PST-Other-OK | Listed | 0.19 miles NW | 885 ft<br>(4 ft higher than site) | **34** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| Bert Walker Dx | | 1, 2, 4 | 1018655 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 325 W MAIN | Ardmore | 73401 |

| DETAILS |
|---|

Facility Number: 1018655
Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Owner Name: Bert Walker
Owner Address: 325 W MAIN
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: Not Reported
Agency Provided Latitude: 34.1717
Agency Provided Longitude: -97.1249

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-AFS-US | Listed | 0.19 miles NW | 885 ft<br>(4 ft higher than site) | **35** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| INTEGRATED TECH GRO/ARDMORE FACLTY | | 1, 2, 4 | 4001900049 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 301 W MAIN STE 500 | ARDMORE | 73401 |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000392



## DETAILS

Facility:
PLANT_ID: 1018588
EPA_REGION: 06: AR, LA, NM, OK, TX
PLANT_COUNTY: 019
PRIMARY_SIC_CODE: 4953
SECONDARY_SIC_CODE: Not Reported
NAICS_CODE: 562213
AFS_GOV_FACILITY_CODE: Privately Owned/Operated
FEDERALLY_REPORTABLE: No
EPA_CLASSIFICATION_CODE: Potential uncontrolled emissions < 100 tons/yr
OPERATING_STATUS: Planned (Has applied for a construction permit)
EPA_COMPLIANCE_STATUS: In Compliance With Procedural Requirements
CURRENT_HPV: Not Reported
LOCAL_CONTROL_REGION: Not Reported
STATE_COMPLIANCE_STATUS: In Compliance With Procedural Requirements

Air Program:
AIR_PROGRAM: SIP
AIR_PROGRAM_STATUS: Planned (Has applied for a construction permit)
EPA_CLASSIFICATION_CODE: Potential uncontrolled emissions < 100 tons/yr
EPA_COMPLIANCE_STATUS: In Compliance With Procedural Requirements
AIR_PROGRAM_CODE_SUBPARTS: Not Reported
POLLUTANT: PM10
CHEMICAL_ABSTRACT_SERVICE_NMBR: Not Reported
POLLUTANT_CLASSIFICATION: Potential uncontrolled emissions < 100 tons/yr
POLLUTANT_COMPLIANCE_STATUS: In Compliance With Procedural Requirements

More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Service Stations | Listed | 0.19 miles NW | 885 ft (4 ft higher than site) | **35** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| Wildhorse Oil & Gas Corp | | | 1, 2, 4 | 172366 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 301 W Main St | | | Ardmore | 73401 |

| DETAILS |
|---|

Site Added: 1/1/2013

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000393



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-Auto Repair | Listed | 0.2 miles S | 878 ft (3 ft lower than site) | **36** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| Battery Warehouse | | 1, 2, 4 | 27369 |

| ADDRESS | | CITY | ZIP |
|---|---|---|---|
| 200 S Washington St | | Ardmore | 73401 |

| DETAILS |
|---|
| Sic Code: 5531 Desc: Auto, Truck & Tire Service Site Added: 2/2010 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-UST-OK | Listed | 0.2 miles NW | 885 ft (4 ft higher than site) | **37** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| LINC NAT BNK & BESSIE WOERZ | | 1, 2, 4 | 947207 |

| ADDRESS | | CITY | ZIP |
|---|---|---|---|
| 300 WEST BROADWAY | | ARDMORE | 73401 |

| DETAILS |
|---|
| Reported Date: 1998 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.2 miles NW | 885 ft (4 ft higher than site) | **37** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| Linc Nat Bnk & Bessie Woerz | | 1, 2, 4 | 1011556 |

| ADDRESS | | CITY | ZIP |
|---|---|---|---|
| 300 WEST BROADWAY | | Ardmore | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000394



## DETAILS

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1011556
Owner Name: Lincoln Bank & Trust Company
Owner Address: 301 WEST MAIN STREET
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: 4052232265
Agency Provided Latitude: 34.1729
Agency Provided Longitude: -97.1235

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 8/21/1929
Tank Substance: Not Listed
Tank Capacity: 2000
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Not Reported
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported
**More Details Link**

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| AST-OK | Listed | 0.23 miles NW | 886 ft (5 ft higher than site) | **38** |
| **SITE NAME** | | | **MAPS** | **ID** |
| Ardmore Co | | | 1, 2, 4 | 1007306 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| 126 C NW | | | Ardmore | 73401 |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000395



| DETAILS |
|---|

Document Search:

https://apps.occeweb.com/PSTPortal/PublicImaging/Home

URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.

Facility Number: 1007306

Owner Name: AT&T Services

Owner Address: 308 South Akard

Owner City: Dallas

Owner State: TX

Owner Zip Code: 75202

Owner Phone: 2144647165

Agency Provided Latitude: 34.1754

Agency Provided Longitude: -97.1307

Tank Number: 2

Tank Status: CIU

Tank Type: AST

Tank Installed Date: 1/1/1984

Tank Substance: Diesel

Tank Capacity: 550

Tank Compartments: 1

Tank Construction: Double Walled

Tank Material: Steel

Tank CP Type: Not Reported

Tank Dike Type: Not Reported

Pipe Material: Steel

Pipe Construction: Single-Walled

Pipe CP Type: Not Reported

**More Details Link**

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-UST-OK | Listed | 0.23 miles NW | 886 ft (5 ft higher than site) | **38** |
| SITE NAME | | | MAPS | ID |
| SOUTHWESTERN BELL TELEPHONE CO | | | 1, 2, 4 | 950108 |
| ADDRESS | | | CITY | ZIP |
| 126 C NW | | | ARDMORE | 73401 |
| DETAILS | | | | |
| Reported Date: 1998 | | | | |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000396



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| LUST-Closed-OK | Closed | 0.23 miles NW | 886 ft (5 ft higher than site) | **38** |

| SITE NAME | MAPS | ID |
|---|---|---|
| Ardmore Co | 1, 2, 4 | 064-PV |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 126 C NW | Ardmore | 73401 |

| DETAILS |
|---|

Case Number: 064-PV
Facility Number: 1007306
Case Type: Confirmed Release
Tank Type: UST
Release Date: 8/15/1990
Close Date: 8/15/1990
Facility County: Carter
Agency Provided Latitude: 34.1754
Agency Provided Longitude: -97.1307

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Tier2-OK | Listed | 0.23 miles NW | 886 ft (5 ft higher than site) | **38** |

| SITE NAME | MAPS | ID |
|---|---|---|
| SW BELL--ARDMORE CO - R65104 | 1, 2, 4 | 53397 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 126 C ST NW | ARDMORE | 73401 |

| DETAILS |
|---|

FState: OK
ReportYear: 2018
FStreetAddress: 126 C ST NW
Latitude: 34.1749
Longitude: -97.13148
FCounty: Carter
FCity: ARDMORE
FZip: 73401
Address Description: Not Reported

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000397



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.23 miles NW | 886 ft (5 ft higher than site) | **38** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| Ardmore Co | | | 1, 2, 4 | 1007306 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 126 C NW | Ardmore | 73401 |

| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1007306
Owner Name: AT&T Services
Owner Address: 308 South Akard
Owner City: Dallas
Owner State: TX
Owner Zip Code: 75202
Owner Phone: 2144647165
Agency Provided Latitude: 34.1754
Agency Provided Longitude: -97.1307

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 5/1/1984
Tank Substance: Diesel
Tank Capacity: 2000
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Fiberglass Reinforced Plastic
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Fiberglass
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported
More Details Link

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000398



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.23 miles NE | 878 ft (3 ft lower than site) | **39** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| C F Harris Conoco | | 1, 2, 4 | 1018648 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 220 N WASHINGTON | Ardmore | 73401 |

| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1018648
Owner Name: C F Harris
Owner Address: 220 N WASHINGTON
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: Not Reported
Agency Provided Latitude: 34.1755
Agency Provided Longitude: -97.1275

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 1/1/1940
Tank Substance: Gasoline
Tank Capacity: 1000
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Not Reported
Pipe CP Type: Not Reported
More Details Link

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000399



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| Hist-UST-OK | Listed | 0.24 miles SE | 871 ft<br>(10 ft lower than site) | **40** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| CENTURY ICE | | | 1, 2, 4 | 2035751 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 301 1ST SE | | | ARDMORE | 73401 |

| DETAILS |
|---|
| Reported Date: 1998 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| UST-OK | Listed | 0.24 miles SE | 871 ft<br>(10 ft lower than site) | **40** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| Century Ice | | | 1, 2, 4 | 1011970 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 301 1ST SE | | | Ardmore | 73401 |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000400



| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1011970
Owner Name: Gus Hendrix Oil Co Inc
Owner Address: 711 MOORE SW, PO BOX 1808
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73402
Owner Phone: 4052230638
Agency Provided Latitude: 34.1701
Agency Provided Longitude: -97.1263

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 1/1/1985
Tank Substance: Kerosene
Tank Capacity: 2000
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Not Reported
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported

More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| PST-Other-OK | Listed | 0.24 miles S | 880 ft (1 ft lower than site) | **41** |
| **SITE NAME** | | | **MAPS** | **ID** |
| George Jackson Apco | | | 1, 2, 4 | 1018273 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| 219 S WASHINGTON | | | Ardmore | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000401



| DETAILS |
|---|

Facility Number: 1018273
Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Owner Name: George Jackson
Owner Address: 219 S WASHINGTON
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: Not Reported
Agency Provided Latitude: 34.1754
Agency Provided Longitude: -97.1275

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| PST-Other-OK | Listed | 0.25 miles W | 882 ft (1 ft higher than site) | **42** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| Conoco Bulk | | | 1, 2, 4 | 1015803 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 25 D ST SW | | | Ardmore | 73401 |

| DETAILS |
|---|

Facility Number: 1015803
Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Owner Name: C S Mullens
Owner Address: 25 D ST SW
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73401
Owner Phone: Not Reported
Agency Provided Latitude: 34.1734
Agency Provided Longitude: -97.1331

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_000402



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| Hist-UST-OK | Listed | 0.25 miles NE | 873 ft<br>(8 ft lower than site) | **43** |

| SITE NAME | | MAPS | ID |
|-----------|---|------|-----|
| MAC'S WHOLESALE CO., INC. | | 1, 2, 4 | 2036882 |

| ADDRESS | CITY | ZIP |
|---------|------|-----|
| 126 A STR N.E. | ARDMORE | 73401 |

| DETAILS |
|---------|
| Reported Date: 1998 |

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| UST-OK | Listed | 0.25 miles NE | 873 ft<br>(8 ft lower than site) | **43** |

| SITE NAME | | MAPS | ID |
|-----------|---|------|-----|
| Mac's Wholesale Co., Inc. | | 1, 2, 4 | 1012020 |

| ADDRESS | CITY | ZIP |
|---------|------|-----|
| 126 A STR N.E. | Ardmore | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000403



| DETAILS |
|---|

Document Search:
https://apps.occeweb.com/PSTPortal/PublicImaging/Home
URL Instructions: Go to URL, create free account with agency, click Image Search, "Image Search" , search by Facility Number for agency documents.
Facility Number: 1012020
Owner Name: Mac's Wholesale Co., Inc.
Owner Address: PO BOX 1443
Owner City: Ardmore
Owner State: OK
Owner Zip Code: 73402
Owner Phone: 4052231874
Agency Provided Latitude: 34.1747
Agency Provided Longitude: -97.1291

Tank Number: 1
Tank Status: POU
Tank Type: UST
Tank Installed Date: 1/1/1980
Tank Substance: Gasoline
Tank Capacity: 2000
Tank Compartments: 1
Tank Construction: Single Walled
Tank Material: Steel
Tank CP Type: Not Reported
Tank Dike Type: Not Reported
Pipe Material: Steel
Pipe Construction: Single-Walled
Pipe CP Type: Not Reported
**More Details Link**

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| CERCLIS-Archived-US | NFRAP-Site does not qualify for the NPL based on existing information | 0.25 miles W | 881 ft (0 ft higher than site) | **44** |
| **SITE NAME** | | | **MAPS** | **ID** |
| BAKERS TRI-CITY LANDFILL | | | 1, 4 | OKD980510697 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| HWY 76 2 MI S OF ARDMORE | | | ARDMORE | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000404



| DETAILS |
|---|

Program and Facility Information
EPA ID: OKD980510697
Site ID: 601202
REGION: 6
County: CARTER
Street Address 2: Not Reported
Congressional District: 3
FIPS Code: 40019
NPL Status: Not on the NPL
Federal Facility?: N
Non NPL Status: NFRAP-Site does not qualify for the NPL based on existing information


Additional Information
START (ACTUAL): 11/1/1980 5:00:00 AM
FINISH (ACTUAL): 11/1/1980 5:00:00 AM
ACTION CODE: DS
ACTION NAME: DISCVRY
SEQ: 1
QUAL: Not Reported
CURRENT ACTION LEAD: EPA Perf

START (ACTUAL): 7/1/1980 4:00:00 AM
FINISH (ACTUAL): 7/1/1980 4:00:00 AM
ACTION CODE: PA
ACTION NAME: PA
SEQ: 1

More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| CERCLIS-Archived-US | NFRAP-Site does not qualify for the NPL based on existing information | 0.25 miles W | 881 ft (0 ft higher than site) | **44** |
| **SITE NAME** | | | **MAPS** | **ID** |
| KING LANDFILL | | | 1, 4 | OKD987094919 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| 1.5 MI.S OF MYALL & PLAINVIEW RD. | | | ARDMORE | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000405



## DETAILS

Program and Facility Information
EPA ID: OKD987094919
Site ID: 604671
REGION: 6
County: CARTER
Street Address 2: Not Reported
Congressional District: 3
FIPS Code: 40019
NPL Status: Not on the NPL
Federal Facility?: N
Non NPL Status: NFRAP-Site does not qualify for the NPL based on existing information


Additional Information
START (ACTUAL): 9/22/1992 4:00:00 AM
FINISH (ACTUAL): 7/1/1999 4:00:00 AM
ACTION CODE: PA
ACTION NAME: PA
SEQ: 1
QUAL: L
CURRENT ACTION LEAD: St Perf

START (ACTUAL): 3/5/1992 5:00:00 AM
FINISH (ACTUAL): 3/5/1992 5:00:00 AM
ACTION CODE: DS
ACTION NAME: DISCVRY
SEQ: 1

More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| CERCLIS-Archived-US | NFRAP-Site does not qualify for the NPL based on existing information | 0.25 miles W | 881 ft (0 ft higher than site) | **44** |
| **SITE NAME** | | | **MAPS** | **ID** |
| POOLEVILLE CITY OF LANDFILL | | | 1, 4 | OKD980696249 |
| **ADDRESS** | | | **CITY** | **ZIP** |
| HWY 74 1/4 MI S OF TOWN | | | POOLEVILLE | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000406



| DETAILS |
|---|

Program and Facility Information
EPA ID: OKD980696249
Site ID: 601274
REGION: 6
County: CARTER
Street Address 2: Not Reported
Congressional District: 3
FIPS Code: 40019
NPL Status: Not on the NPL
Federal Facility?: N
Non NPL Status: NFRAP-Site does not qualify for the NPL based on existing information


Additional Information
START (ACTUAL): 10/1/1980 4:00:00 AM
FINISH (ACTUAL): 10/1/1980 4:00:00 AM
ACTION CODE: DS
ACTION NAME: DISCVRY
SEQ: 1
QUAL: Not Reported
CURRENT ACTION LEAD: EPA Perf

START (ACTUAL): 5/1/1980 4:00:00 AM
FINISH (ACTUAL): 5/1/1980 4:00:00 AM
ACTION CODE: PA
ACTION NAME: PA
SEQ: 1

More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| CERCLIS-Archived-US | NFRAP-Site does not qualify for the NPL based on existing information | 0.25 miles W | 881 ft (0 ft higher than site) | **44** |
| SITE NAME | | | MAPS | ID |
| ARDMORE AIR PARK DUMP | | | 1, 4 | OKD980698187 |
| ADDRESS | | | CITY | ZIP |
| S/2 SEC 17 T3S R3E | | | ARDMORE | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000407



| DETAILS |
|---------|

Program and Facility Information
EPA ID: OKD980698187
Site ID: 601345
REGION: 6
County: CARTER
Street Address 2: Not Reported
Congressional District: 3
FIPS Code: 40019
NPL Status: Not on the NPL
Federal Facility?: N
Non NPL Status: NFRAP-Site does not qualify for the NPL based on existing information


Additional Information
START (ACTUAL): 10/1/1980 4:00:00 AM
FINISH (ACTUAL): 10/1/1980 4:00:00 AM
ACTION CODE: DS
ACTION NAME: DISCVRY
SEQ: 1
QUAL: Not Reported
CURRENT ACTION LEAD: EPA Perf

START (ACTUAL): 7/1/1980 4:00:00 AM
FINISH (ACTUAL): 7/1/1980 4:00:00 AM
ACTION CODE: SI
ACTION NAME: SI
SEQ: 1
More Details Link

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|----------|--------|----------|-----------|--------|
| LUST-Closed-OK | Closed | 0.27 miles S | 880 ft (1 ft lower than site) | **45** |

| SITE NAME | MAPS | ID |
|-----------|------|-----|
| Mighty Mart #16 | 1, 4 | 064-1402 |

| ADDRESS | CITY | ZIP |
|---------|------|-----|
| 302 S. WASHINGTON | Ardmore | 73401 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000408



| DETAILS |
|---|

Case Number: 064-1402
Facility Number: 1007660
Case Type: Confirmed Release
Tank Type: UST
Release Date: 5/5/1995
Close Date: 9/8/1999
Facility County: Carter
Agency Provided Latitude: 34.1684
Agency Provided Longitude: -97.1296

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| LUST-Closed-OK | Closed | 0.27 miles S | 880 ft (1 ft lower than site) | **45** |

| SITE NAME | | MAPS | ID |
|---|---|---|---|
| Mighty Mart #16 | | 1, 4 | 6C-685 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 302 S. WASHINGTON | Ardmore | 73401 |

| DETAILS |
|---|

Case Number: 6C-685
Facility Number: 1007660
Case Type: Suspicion of Release
Tank Type: UST
Release Date: 4/23/1991
Close Date: 2/24/1994
Facility County: Carter
Agency Provided Latitude: 34.1684
Agency Provided Longitude: -97.1296

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000409



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| ALLFACS-IL | Listed | 0.29 miles NE | 879 ft (2 ft lower than site) | **46** |

| SITE NAME | MAPS | ID |
|---|---|---|
| Joe Brown Company Inc | 1, 4 | 9400193001 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 20 3rd St Ne | Ardmore | 73402 |

| DETAILS |
|---|

URL:
http://epadata.epa.state.il.us/land/inventory/deepSeids.asp?B1=9400193001&strInvNo=9400193001
Inventory ID Number: 9400193001
Site ID: 170001194286
LatDD: Not Reported
LonDD: Not Reported
Interest Name: Joe Brown Company Inc
Loc PO Box: Not Reported
Loc Phone: 4052234555
Loc Contact: TERESA BROWN
Loc Mail: 2
Owner Name: JOE BROWN CO INC
Owner Street: 20 3RD ST NE
Owner PO Box: 1669
Owner City: ARDMORE
Owner State: OK
Own Zip: 73402
Owner Phone: 4052234555
Owner Contact: Not Reported
Owner Mail: Not Reported
Operator Name: JOE BROWN CO INC
Operator Street: 20 3RD ST NE
Operator PO Box: Not Reported
Operator City: ARDMORE
Operator State: OK
Operator Zip: 73402
Operator Phone: 4052234555
More Details Link

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000410



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| LUST-Open-OK | Open | 0.37 miles S | 884 ft (3 ft higher than site) | **47** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| Dino Ice & Storage | | | 1, 4 | 064-4369 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 400 S Washington | | | Ardmore | 73401 |

| DETAILS |
|---|

Case Number: 064-4369
Facility Number: 1004298
Case Type: Confirmed Release
Tank Type: UST
Release Date: 1/31/2019
Close Date: Not Reported
Facility County: Carter
Agency Provided Latitude: 34.1674
Agency Provided Longitude: -97.1301

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| LUST-Closed-OK | Closed | 0.42 miles W | 874 ft (7 ft lower than site) | **48** |

| SITE NAME | | | MAPS | ID |
|---|---|---|---|---|
| Former Fastop | | | 1, 4 | SOR-3665 |

| ADDRESS | | | CITY | ZIP |
|---|---|---|---|---|
| 10 G ST NW | | | Ardmore | 73401 |

| DETAILS |
|---|

Case Number: SOR-3665
Facility Number: 1004372
Case Type: Suspicion of Release
Tank Type: UST
Release Date: 1/18/2011
Close Date: 7/11/2011
Facility County: Carter
Agency Provided Latitude: 34.1748
Agency Provided Longitude: -97.1359

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000411



| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| LUST-Closed-OK | Closed | 0.46 miles W | 875 ft (6 ft lower than site) | **49** |

| SITE NAME | MAPS | ID |
|---|---|---|
| Hutson Oil Company, Inc. | 1, 4 | 064-3434 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 630 W MAIN | Ardmore | 73402 |

| DETAILS |
|---|

Case Number: 064-3434
Facility Number: 1013066
Case Type: Confirmed Release
Tank Type: UST
Release Date: 10/27/2008
Close Date: 5/13/2010
Facility County: Carter
Agency Provided Latitude: 34.1745
Agency Provided Longitude: -97.1368

| DATABASE | STATUS | DISTANCE | ELEVATION | MAP ID |
|---|---|---|---|---|
| ALLFACS-IL | Listed | 0.48 miles S | 890 ft (9 ft higher than site) | **50** |

| SITE NAME | MAPS | ID |
|---|---|---|
| Southwest Electric Co | 1, 4 | 9400195289 |

| ADDRESS | CITY | ZIP |
|---|---|---|
| 508 S Washington | Ardmore | 73401 |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000412



## DETAILS

URL:
http://epadata.epa.state.il.us/land/inventory/deepSeids.asp?B1=9400195289&strInvNo=9400195289
Inventory ID Number: 9400195289
Site ID: 170001194311
LatDD: Not Reported
LonDD: Not Reported
Interest Name: Southwest Electric Co
Loc PO Box: Not Reported
Loc Phone: 4052260210
Loc Contact: JERRY HOOSIER
Loc Mail: Not Reported
Owner Name: SOUTHWEST ELECTRIC CO
Owner Street: 508 S WASHINGTON
Owner PO Box: Not Reported
Owner City: ARDMORE
Owner State: OK
Own Zip: 73401
Owner Phone: 4052260210
Owner Contact: Not Reported
Owner Mail: Not Reported
Operator Name: SOUTHWEST ELECTRIC CO
Operator Street: 508 S WASHINGTON
Operator PO Box: Not Reported
Operator City: ARDMORE
Operator State: OK
Operator Zip: 73401
Operator Phone: 4052260210
More Details Link

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000413



# RECORDS SOURCES SEARCHED

| ABREVIATION | DATABASE FULLNAME | DATABASE CATEGORY | DATABASE DETAILS LINK | TOTAL LISTINGS |
|---|---|---|---|---|
| Air-OK | Oklahoma Air Permits | ERS Supplemental Govt Sources | Click Here | 2 |
| ALLFACS-IL | All Facilities | ERS Supplemental Govt Sources | Click Here | 2 |
| AST-OK | Aboveground Storage Tanks | State/Tribal UST | Click Here | 2 |
| BF-Closed-OK | Brownfield Sites, Closed Cases  (aka Brownfields Public Record) | State/Tribal Brownfield | Click Here | None Found |
| BF-Open-OK | Brownfield Sites, Open Cases (aka Brownfields Public Record) | State/Tribal Brownfield | Click Here | None Found |
| BF-Tribal-US | Historical Tribal Brownfields | Federal Brownfield | Click Here | None Found |
| BF-US | Brownfields Sites | Federal Brownfields | Click Here | 1 |
| BioFuel-US | Bio Diesel Fuel | ERS Supplemental Govt Sources | Click Here | None Found |
| CDL-US | National Clandestine Drug Lab Register | ERS Supplemental Govt Sources | Click Here | None Found |
| CERCLIS-Archived-US | CERCLIS sites that have been archived | Federal CERCLIS NFRAP | Click Here | 5 |
| CERCLIS-US | Comprehensive Environmental Response, Compensation, and Liability Information System | Federal CERCLIS | Click Here | None Found |
| Coal-Ash-Dams-US | Coal Ash Contaminated Sites and Hazard Dams | ERS Supplemental Govt Sources | Click Here | None Found |
| Coal-Ash-OK | Coal Ash Disposal Ponds and Landfills | ERS Supplemental Govt Sources | Click Here | None Found |
| Controls-RCRA-US | RCRA Institutional and Engineering Controls Summary (aka Federal RCRA with Controls) | Federal Institutional/Engineering Controls | Click Here | None Found |
| Controls-US | US CERCLA Sites with Controls (aka US IC/EC, Institutional/Engineering List Controls, Land Use Controls) | Federal Institutional/Engineering Controls | Click Here | None Found |
| Debris-US | Historical Debris Sites | Federal Solid Waste | Click Here | None Found |
| Delisted-NPL-US | Delisted NPL Sites | Federal Delisted NPL | Click Here | None Found |
| Dry-Cleaners-OK | Dry Cleaner Facilities | ERS Supplemental Govt Sources | Click Here | 1 |
| EGRID-US | Emissions & Generation Resource Facilities | ERS Supplemental Govt Sources | Click Here | None Found |
| EPA-Watch-List-US | Historical EPA Watch List | ERS Supplemental Govt Sources | Click Here | None Found |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000414



| ABREVIATION | DATABASE FULLNAME | DATABASE CATEGORY | DATABASE DETAILS LINK | TOTAL LISTINGS |
|---|---|---|---|---|
| ERNS-US | Emergency Response Notification System | Federal ERNS | Click Here | None Found |
| FA-HW-OK | Financial Assurance, Hazardous Waste | ERS Supplemental Govt Sources | Click Here | None Found |
| FA-HW-US | Financial Assurance, Hazardous Waste | ERS Supplemental Govt Sources | Click Here | None Found |
| FA-SWF-OK | Financial Assurance, Solid Waste Facilities | ERS Supplemental Govt Sources | Click Here | None Found |
| FEMA-UST-US | Historical FEMA Underground Storage Tanks | Federal UST | Click Here | None Found |
| FRS-US | Facility Registry Index (FINDS) | ERS Supplemental Govt Sources | Click Here | 2 |
| FTTS-ENF-US | Historical FIFRA/TSCA Tracking System (FTTS) Enforcement Actions | Federal ASTM Other | Click Here | 1 |
| FTTS-INSP-US | Historical FIFRA/TSCA Tracking System (FTTS) Inspections | ERS Supplemental Govt Sources | Click Here | None Found |
| FUDS-US | Formerly Used Defense Sites | ERS Supplemental Govt Sources | Click Here | None Found |
| FUSRAP-US | Formerly Utilized Sites Remedial Action Program Sites | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-AFS2-US | Historical Air Facility System for Clean Air Act stationary sources | ERS Supplemental Govt Sources | Click Here | 1 |
| Hist-AFS-US | Historical Air Facility System for Clean Air Act stationary sources | ERS Supplemental Govt Sources | Click Here | 2 |
| Hist-Agriculture | Historical Ranches/Farms, Livestock/Agriculture | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Auto Dealers | Historical Auto and Truck Dealers | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Auto Repair | Historical Automotive Repair | ERS Exclusive Historic Sources | Click Here | 8 |
| Hist-CERCLIS-NFRAP-US | Historical CERCLIS-NFRAP | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-CERCLIS-US | Historical CERCLIS Sites | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-Chemical Manufacturing | Historical Manufacturing and Distribution of Chemicals, Gases, and/or Solids | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Chemical-Storage | Historical Chemical/Hazardous Use Storage | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Cleaners | Historical Laundry, Cleaners, and Dry Cleaning Services | ERS Exclusive Historic Sources | Click Here | None Found |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000415



| ABREVIATION | DATABASE FULLNAME | DATABASE CATEGORY | DATABASE DETAILS LINK | TOTAL LISTINGS |
|---|---|---|---|---|
| Hist-Convenience | Historical Convenience Store with Possible Gas | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Disposal-Recycle | Historical Hazardous Disposal/Recycle and Dumps/Waste | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Dumps-US | Historical Dumps Inventory of 1985 | Federal Solid Waste | Click Here | None Found |
| Hist-ERNS-US | Historical Emergency Response Notification System (ERNS) | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-FIFRA-US | Historical Case Administration Data from National Compliance Database (Federal Insecticide, Fungicide, and Rodenticide Act) | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-FINDS-US | Historical Facility Index System | ERS Supplemental Govt Sources | Click Here | 2 |
| Hist-Food-Processors | Historical Food Processing Manufacturers | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Gun-Ranges | Historical Gun Ranges/Clubs | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Landfill-OK | Historical Landfill Inventory | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-LUST-OK | Historical Leaking Underground Storage Tank List | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-Machine Shop | Historical Machine Shops, Welding, Machine Repair | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Manufacturing | Historical Sources US: Manufacturing | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Metal Plating | Historical Metal Plating | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Mining | Historical Mining Operations | ERS Exclusive Historic Sources | Click Here | None Found |
| HIST-MLTS-US | Historical Material Licensing Tracking System | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-Mortuaries | Historical Crematories/Mortuaries | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-NPL-US | Historical National Priority List | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-OGW-OK | Historical Oklahoma Oil and Gas Wells | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-Oil-Gas | Historical Oil and Gas Well Related Facilities | ERS Exclusive Historic Sources | Click Here | 11 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000416



| ABREVIATION | DATABASE FULLNAME | DATABASE CATEGORY | DATABASE DETAILS LINK | TOTAL LISTINGS |
|---|---|---|---|---|
| Hist-OilGas-Refiners | Historical Oil/Gas Refiners/Manufacturers/Plants | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-OK | Previously Listed Oklahoma Sites | ERS Supplemental Govt Sources | Click Here | 7 |
| Hist-Other | Historical Environmental Facilities | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Paint-Stores | Historical Paint Stores | ERS Exclusive Historic Sources | Click Here | 1 |
| Hist-Petroleum | Historical Petroleum Refining/ Manufacturing/ Chemicals | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Post-Offices | Historical Post Offices | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Printers | Historical Printers and Publishers | ERS Exclusive Historic Sources | Click Here | 3 |
| Hist-RCRIS-US | Historical EPA's Resource Conservation and Recovery Act | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-Rental | Historical Rental Equipment & Yards | ERS Exclusive Historic Sources | Click Here | 1 |
| Hist-RV-Dealers | Historical Trailer and Recreational Vehicle Dealers | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Salvage | Historical Vehicle Salvage Yards or Wreckers | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Service Stations | Historical Service Stations/Vehicle Fueling | ERS Exclusive Historic Sources | Click Here | 1 |
| Hist-SS-OK | Historical Superfund Sites Status Report | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-Steel-Metals | Historical Steel Mills/Manufacturers/Foundries/Smelters | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-SWF-OK | Historical Solid Waste Facilities | State/Tribal Landfill/Solid Waste | Click Here | None Found |
| Hist-Textile | Historical Textile Mills/Manufacturers | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Transportation | Historical Transportation Facilities | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-TRIS-US | Historical Toxic Release Inventory System | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-Trucking | Historical Trucking, Shipping, Delivery, and/or Storage | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-US | Historical Previously Listed Federal Sites | ERS Supplemental Govt Sources | Click Here | 1 |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000417



| ABREVIATION | DATABASE FULLNAME | DATABASE CATEGORY | DATABASE DETAILS LINK | TOTAL LISTINGS |
|---|---|---|---|---|
| Hist-US-EC | Historical Engineering Controls Sites (aka US EC, Engineering Controls, Land Use Controls) | Federal Institutional/Engineering Controls | Click Here | None Found |
| Hist-US-IC | Historical Sites with Institutional Controls (aka US IC, Institutional Controls, Land Use Controls) | Federal Institutional/Engineering Controls | Click Here | None Found |
| Hist-UST-OK | Historical Underground Storage Tank Database | ERS Supplemental Govt Sources | Click Here | 10 |
| Hist-VCP-OK | Historical Voluntary Cleanup Status Report | ERS Supplemental Govt Sources | Click Here | None Found |
| Hist-Vehicle-Parts | Historical Vehicle Parts | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-Vehicle-Washing | Historical Vehicle/Truck Washing Facilities | ERS Exclusive Historic Sources | Click Here | None Found |
| Hist-WaterWells-US | Historical Public Community Water Supply/Well Head Protection Database | ERS Supplemental Govt Sources | Click Here | None Found |
| HMIS-US | Hazardous Materials Information System | Federal Emergency Release Reports | Click Here | None Found |
| HWPS-OK | Hazardous Waste Permit Sites | State/Tribal ASTM Other Med | Click Here | None Found |
| ICIS-Air-US | Integrated Compliance Information System for Air | ERS Supplemental Govt Sources | Click Here | None Found |
| ICIS-FEC-US | Integrated Compliance Information System for Federal Enforcement Data | ERS Supplemental Govt Sources | Click Here | None Found |
| ICIS-NPDES-US | National Pollutant Discharge Elimination System (NPDES) | ERS Supplemental Govt Sources | Click Here | None Found |
| IC-OK | Institutional Controls | State/Tribal Inst/Eng Controls | Click Here | None Found |
| LAST-Closed-OK | Leaking Aboveground Storage Tanks, Closed Cases | State/Tribal LUST | Click Here | None Found |
| LAST-Open-OK | Leaking Aboveground Storage Tanks, Open Cases | State/Tribal LUST | Click Here | None Found |
| Lead-Smelter-2-US | Historical Lead Smelter Sites | ERS Supplemental Govt Sources | Click Here | None Found |
| Lead-US | Lead Smelter Sites | ERS Supplemental Govt Sources | Click Here | None Found |
| LIENS-US | Superfund Liens | Federal Institutional/Engineering Controls | Click Here | None Found |
| LMOP-US | Landfill Methane Outreach Program | ERS Supplemental Govt Sources | Click Here | None Found |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000418



| ABREVIATION | DATABASE FULLNAME | DATABASE CATEGORY | DATABASE DETAILS LINK | TOTAL LISTINGS |
|---|---|---|---|---|
| LUST-Closed-OK | Leaking Underground Storage Tanks, Closed Cases | State/Tribal LUST | Click Here | 5 |
| LUST-Open-OK | Leaking Underground Storage Tanks, Open Cases | State/Tribal LUST | Click Here | 1 |
| Manifest2-RI | Hazardous Waste Manifest | State/Tribal RCRA Equivalent | Click Here | None Found |
| Military-Bases-US | Military Base Boundaries | ERS Supplemental Govt Sources | Click Here | None Found |
| MINES-US | Mines Master Index File | ERS Supplemental Govt Sources | Click Here | None Found |
| MLTS-US | Material Licensing Tracking System | ERS Supplemental Govt Sources | Click Here | None Found |
| MRDS-US | Mineral Resources Data System (MRDS) | ERS Supplemental Govt Sources | Click Here | None Found |
| NPL-R6-US | NPL Region 6 Site Boundaries | Federal NPL | Click Here | None Found |
| NPL-US | National Priorities List | Federal NPL | Click Here | None Found |
| OGW-OK | Oklahoma Oil and Gas Wells | ERS Supplemental Govt Sources | Click Here | None Found |
| PADS-US | PCB Registration Database System | Federal ASTM Other | Click Here | None Found |
| PCB-US | PCB Transformers | Federal ASTM Other | Click Here | None Found |
| PCS-US | Historical Permit Compliance System for Clean Water Act | ERS Supplemental Govt Sources | Click Here | None Found |
| PDES-OK | Pollutant Discharge Elimination System | ERS Supplemental Govt Sources | Click Here | None Found |
| Proposed-NPL-US | Proposed NPL Sites | Federal NPL | Click Here | None Found |
| PST-Other-OK | Petroleum Storage Tank, Other Facilities | State/Tribal UST | Click Here | 7 |
| PWS-OK | Public Water Supply Wells | ERS Supplemental Govt Sources | Click Here | None Found |
| RADINFO-US | Radiation Information Database | ERS Supplemental Govt Sources | Click Here | None Found |
| RCRA-CESQG-US | Resource Conservation and Recovery Act, Conditionally Exempt Small Quantity Generators (aka RCRA CESQG) | Federal RCRA Generators | Click Here | None Found |
| RCRA-COR-US | Resource Conservation and Recovery Act, - Corrective Actions (aka RCRA CORRACTS) | Federal RCRA CORRACTS | Click Here | None Found |
| RCRA-LQG-US | Resource Conservation and Recovery Act, Large Quantity Generators (aka RCRA LQG) | Federal RCRA Generators | Click Here | None Found |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000419



| ABREVIATION | DATABASE FULLNAME | DATABASE CATEGORY | DATABASE DETAILS LINK | TOTAL LISTINGS |
|---|---|---|---|---|
| RCRA-NON-US | Resource Conservation and Recovery Act, Non-Hazardous Generators (aka RCRA Non-Haz, RCRA NonGen, RCRA No longer Regulated) | Federal RCRA Generators | Click Here | 2 |
| RCRA-SQG-US | Resource Conservation and Recovery Act, Small Quantity Generators (aka RCRA SQG) | Federal RCRA Generators | Click Here | None Found |
| RCRA-TSDF-US | Resource Conservation and Recovery Act -, Treatment, Storage, and Disposal Facilities (aka RCRA TSD, RCRA TSDF) | Federal RCRA non-CORRACTS TSD | Click Here | None Found |
| RFG-Lab-US | Reformulated Gasoline (RFG) | ERS Supplemental Govt Sources | Click Here | None Found |
| RMP-US | Risk Management Plans | ERS Supplemental Govt Sources | Click Here | None Found |
| ROD-US | Records of Decision | ERS Supplemental Govt Sources | Click Here | None Found |
| SAA-Agreements-US | Sites with Superfund Alternative Approach Agreements | Federal ASTM Other | Click Here | None Found |
| SCAP-OK | Site Cleanup Assistance Program | State/Tribal ASTM Other Med | Click Here | 1 |
| SDWIS-US | Safe Drinking Water Information System | ERS Supplemental Govt Sources | Click Here | None Found |
| SHWS-OK | State Superfund Registry (aka State Hazardous Waste Sites) | State/Tribal CERCLIS Equivalent | Click Here | None Found |
| SSTS-US | Section 7 Tracking System | ERS Supplemental Govt Sources | Click Here | None Found |
| Superfund-OK | Oklahoma Superfund Site Boundaries | State/Tribal Cerclis Equivalent | Click Here | None Found |
| SWF-OK | Solid Waste Facilities | State/Tribal Landfill/Solid Waste | Click Here | None Found |
| SWLF-US | Solid Waste Facilities | Federal Solid Waste | Click Here | None Found |
| SWRCY-OK | Recycling Facilities | State/Tribal ASTM Other Med | Click Here | None Found |
| Tier2-OK | Tier2 Sites | ERS Supplemental Govt Sources | Click Here | 1 |
| TRF-OK | Total Retention Facilities | ERS Supplemental Govt Sources | Click Here | None Found |
| Tribal-Air-US | Tribal Air Permitted Facilities | ERS Supplemental Govt Sources | Click Here | None Found |
| Tribal-LUST-Closed-Reg6 | Tribal Leaking Underground Storage Tanks (aka Tribal LUST) | Federal LUST | Click Here | None Found |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved
PENDANT_ 000420



| ABREVIATION | DATABASE FULLNAME | DATABASE CATEGORY | DATABASE DETAILS LINK | TOTAL LISTINGS |
|---|---|---|---|---|
| Tribal-LUST-Open-Reg6 | Tribal Leaking Underground Storage Tanks (aka Tribal LUST) | Federal LUST | Click Here | None Found |
| Tribal-ODI-US | Tribal Open Dump Sites | Federal Solid Waste | Click Here | None Found |
| Tribal-UST-Reg6 | Tribal Underground Storage Tanks (aka Tribal UST) | Federal UST | Click Here | None Found |
| Tribal-VCP-US | Tribal VCP | Federal Tribal VCP | Click Here | None Found |
| TRIS2000-US | Historical Toxics Release Inventory System | ERS Supplemental Govt Sources | Click Here | None Found |
| TRIS2010-US | Toxics Release Inventory System | ERS Supplemental Govt Sources | Click Here | None Found |
| TRIS80-US | Historical Toxics Release Inventory System | ERS Supplemental Govt Sources | Click Here | None Found |
| TRIS90-US | Historical Toxics Release Inventory System | ERS Supplemental Govt Sources | Click Here | None Found |
| TSCA-US | Toxics Substance Control Sites | ERS Supplemental Govt Sources | Click Here | None Found |
| UIC-OK | Underground Injection Control Wells | ERS Supplemental Govt Sources | Click Here | None Found |
| UMTRA-US | Historical Uranium Mill Tailings Remedial Action Sites | ERS Supplemental Govt Sources | Click Here | None Found |
| USGS-Waterwells-US | Ground Water Site Inventory | ERS Supplemental Govt Sources | Click Here | None Found |
| UST-OK | Underground Storage Tanks | State/Tribal UST | Click Here | 13 |
| Vapor-Intrusions-US | Vapor Intrusion Database | ERS Supplemental Govt Sources | Click Here | None Found |
| VCP-Closed-OK | Voluntary Cleanup Program Sites, Closed | State/Tribal Voluntary Cleanup Sites | Click Here | None Found |
| VCP-Open-OK | Voluntary Cleanup Program Sites, Open | State/Tribal Voluntary Cleanup Sites | Click Here | None Found |
| Wells-OK | Oklahoma Wells | ERS Supplemental Govt Sources | Click Here | None Found |

Copyright 2020 Environmental Record Search (ERS) All Rights Reserved

PENDANT_ 000421



# UN-MAPPABLE OCCURRENCES

The following occurrences were not mapped primarily due to incomplete or inaccurate address information. All of the following occurrences were determined to share the same zip code as the area searched. General status information is given with each occurrence along with any address information entered by the agency responsible for the list.

| ID | Facility Name | Address | Database | Status |
|---|---|---|---|---|
| No "un-mapped" sites requested. | | | | |

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**

PENDANT_ 000422



# DISCLAIMER, LIMITS AND LIABILITIES

All of the data presented in this report was garnered from public information maintained by governmental agencies. ***Environmental Record Search (ERS)*** cannot ensure that the data, which has been entered and maintained by others, is complete and/or accurate. Any, and all omissions, errors, negligence, accidentally or otherwise within the data received by ***ERS*** is assumed to be caused by others and ***ERS*** cannot and does not assume, take, or acknowledge any liability whatsoever for their respective data. The extrapolation of the mapped locations is based solely on the accuracy of the data provided by others. Prior to relying completely on any <u>mapped</u> location within this report, its accuracy should be verified using other means such as further documentation or a field visit. ***ERS*** makes no representation, warranty or guaranty, express or implied regarding the accuracy of the data entered and maintained by others or the suitability of the data received from others in this report for a certain task or interpretation.

The data presented in this report should only be interpreted by an experienced environmental professional, as per EPA definition, that completely understands the potential inaccuracy of the data derived from others, the possible existence of contaminated occurrences that have not been listed, and the possibility that the governmental database misrepresents the actual status of an occurrence or listing. Prior to relying completely on any of the data within this report, an environmental professional should verify the accuracy of the information presented unless one of ERS's Environmental Professionals has interpreted the data and/or report.

It is important that the reader and/or end user of this information realize that the data gathered has not been verified for its accuracy or completeness in any way by ***ERS***. With billions of records, this is an impossible task for any Company. As much as possible, the data is presented unchanged and unaltered to represent the actual data produced by these agencies. This insures the integrity of the data for the end user.

***ERS*** does however stand behind its representation of the data, any manually plotted occurrences, any risk determinations and all other items directly under its control. This report does comply (as far as the data is reasonably ascertainable as outlined in both the following standards) with section 8.2.1 of ASTM 1527-13 – Standard Environmental Record Sources and EPA's 40 CFR Part 312, All Appropriate Inquiries. ***ERS*** does ensure that the data is accurately reproduced from the original source. ***ERS*** backs the reporting of the data with $3,000,000 of General and Environmental Professional Liability (errors and omissions) Insurance!

The ***ERS*** logo, name, report design, presentation, maps, tables, etc., are the exclusive property of ***ERS*** and its parent company and affiliates. Except as provided below, information or images contained in this report may not be reproduced or distributed in whole or in part by any means without the prior written permission from ***ERS***. United States and international copyright laws protect any and all reports produced by ***ERS***.

The person or entity that purchased this report may make up to five (5) copies of the entire report or any part of it for archival purposes or to include as part of another report. All copyright information must remain intact and not be modified in any way.

***Environmental Record Search (ERS)*** and their respective products/reports (i.e. RecCheck, LenderCheck, Environmental Screen, etc.) as well as their respective business operations, are **NOT** associated in any way with nor related to, First American Commercial Real Estate, Inc. (FACRES) and/or the First American Family of Companies.

Maps throughout this report were created using ArcGIS® software by ESRI. ArcGIS® and ArcMap™ are the intellectual property of ESRI and are used herein under license. Copyright © ESRI. All rights reserved. For more information about ESRI® software, please visit <u>www.esri.com</u>. Topographic imagery used in maps throughout this report are Copyright © 2011 National Geographic Society. Street and aerial "hybrid" imagery used in maps throughout this report are Copyright © 2010 Microsoft Corporation and its data suppliers.

**Copyright 2020 Environmental Record Search (ERS) All Rights Reserved**
PENDANT_ 000423

# USER QUESTIONNAIRE
## ASTM E 1527 – 13
## Colston Building 10 W Main Ardmore, OK

**INTRODUCTION**

In order to qualify for one of the *Landowner Liability Protections (LLPS)*[35] offered by the Small Business Liability Relief and Brownfields Revitalization Act of 2001 (the "Brownfields Amendments"), the user must provide the following information (if available) to the environmental professional. Failure to provide this information could result in a determination that "all appropriate inquiry "is not complete.

1. **Environmental cleanup liens that are filed or recorded against the site (40 CFR 312.25).**
   Are you aware of any environmental cleanup liens against the Property that are filed or recorded under federal, tribal, state, or local law?          Yes ___X___ No

2. **Activity and land use limitations that are in place on the site or that have been filed or recorded in a registry (40 CFR 312.26).**
   Are you aware of any AULs, such as *engineering controls*, land use restrictions or *institutional controls* that are in place at the site and/or have been filed or recorded in a registry under federal, tribal, state or local law?
   _____Yes ___X___No

3. **Specialized knowledge or experience of the person seeking to qualify for the LLP (40 CFR 312.28).**
   As the *user* of this ESA do you have any specialized knowledge or experience related to the Property or nearby properties? _____Yes ___X___ No
   For example, are you involved in the same line of business as the current or former *occupants* of the Property *or* an adjoining property so that you would have specialized knowledge of the chemicals and processes used by this type of business? _____Yes _____No

4. **Relationship of the purchase price to the fair market value of the Property if it were not contaminated (40 CFR 312.29).**
   Does the purchase price being paid for this Property reasonably reflect the fair market value of the Property?
   ___X___Yes _____No
   If you conclude that there is a difference, have you considered whether the lower purchase price is because contamination is known or believed to be present at the Property? _____Yes _____No

5. **Commonly known or reasonably ascertainable information about the Property (40 CFR 312.30).**
   Do you know the past uses of the Property?          X     Yes _____No
   Do you know of specific chemicals that are present or once were present at the Property? _____Yes ___X___No
   Do you know of spills or other chemical releases that have taken place at the Property? _____Yes ___X___No
   Do you know of any environmental cleanups that have taken place at the Property?          Yes ___X___No

6. **The degree of obviousness of the presence of likely presence of contamination at the Property, and the ability to detect the contamination by appropriate investigation (40 CFR 312.31).**
   As the *user* of this ESA, based on your knowledge and experience related to the Property are there any obvious indicators that point to the presence or likely presence of contamination at the property? _____Yes ___X___No

Prepared by:_____

[35.] Landowner Liability Protections, or LLPs, is the term used to describe the three types of potential defenses to Superfund liability in EPA's Interim Guidance Regarding Criteria Landowners Must Meet in Order to Qualify for Bona Fide Prospective Purchaser, Contiguous Property Owner, or Innocent Landowner Limitations on CERCLA Liability ("Common Elements" Guide) issued on March 6, 2003.

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 11/7/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT:  If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed.  If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Brittney Merrihew | |
|---|---|---|
| Hall & Company | PHONE (A/C, No, Ext): 360-626-2010 | FAX (A/C, No): 360-626-2010 |
| 19660 10th Ave NE | E-MAIL ADDRESS: bmerrihew@hallandcompany.com | |
| Poulsbo WA 98370 | | |

| | | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|---|
| | INSURER A : Travelers Casualty and Surety Co of America | | 31194 |
| INSURED                                     18032 | INSURER B : | | |
| Envirogroup LLC | INSURER C : | | |
| 1800 N Interstate Dr | INSURER D : | | |
| Norman OK 73072 | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES   CERTIFICATE NUMBER: 453962912   REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | COMMERCIAL GENERAL LIABILITY | | | | | | EACH OCCURRENCE | $ |
| | ☐ CLAIMS-MADE  ☐ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | OTHER: | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY  ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY  ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB  ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB  ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED  ☐ RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY  Y / N | | | | | | ☐ PER STATUTE  ☐ OTH-ER | |
| | ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N / A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | Professional Liab;Claims Made | | | 105368226 | 11/9/2019 | 11/9/2020 | Per Claim Aggregate | 1,000,000 2,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Additional Insured Status is not available on Professional Liability Policy.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| Evidence of Insurance - - - - | AUTHORIZED REPRESENTATIVE  Linda Calamuso |

© 1988-2015 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2016/03)   The ACORD name and logo are registered marks of ACORD

PENDANT_ 000425

```
CERLOSS - PAGE 1                E M C   I N S U R A N C E   C O M P A N I E S              6X19344
6X19344 - SUMMARY                        COMMERCIAL EXPERIENCE REPORT
PENDANT PROPERTIES LLC                       AS OF: 02/25/2022                      LAST EXP: 04/01/2021
(L-5811)WATKINS INSURANCE AGENCY LLC                                               PRINT DATE: 03/01/2022


LOSS ANALYSIS: ALL                 -
EXP YR: 2017-2021          POLICIES: ALL + PRIORS        ST: ALL        POL TYPE: ALL           UND: 033
```

## TOTALS BY EXPIRATION YEAR:

| EXP YR | WRITTEN PREMIUM | EARNED PREMIUM | DIVDND | GROSS PAID LOSS | LOSS RESERVES | GROSS INCUR LOSS | LOSS RECOVERY | TOTAL INCUR LOSS | I/E RATIO | CLAIM COUNT | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 18,079 | 18,079 | 0 | 18,755 | 0 | 18,755 | 0 | 18,755 | 103.7 | 2 | 0 |
| TOTAL | 18,079 | 18,079 | 0 | 18,755 | 0 | 18,755 | 0 | 18,755 | 103.7 | 2 | 0 |

## TOTALS BY POLICY TYPE:

| POL TYPE | YEAR | WRITTEN PREMIUM | EARNED PREMIUM | DIVDND | GROSS PAID LOSS | LOSS RESERVES | GROSS INCUR LOSS | LOSS RECOVERY | TOTAL INCUR LOSS | I/E RATIO | CLAIM COUNT | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPROP 6A19344 | 2021 | 16,933 | 16,933 | 0 | 18,755 | 0 | 18,755 | 0 | 18,755 | 110.8 | 2 | 0 |
| GLOCC 6D19344 | 2021 | 1,146 | 1,146 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| TOTAL | | 18,079 | 18,079 | 0 | 18,755 | 0 | 18,755 | 0 | 18,755 | 103.7 | 2 | 0 |

## CLAIM COUNT DETAIL:

| | CLAIM COUNT | GROSS PAID LOSS | LOSS RESERVES | GROSS INCUR LOSS | LOSS RECOVERY | TOTAL INCUR LOSS | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|
| TOTAL OPEN CLAIMS | 1 | 10,505 | 0 | 10,505 | 0 | 10,505 | 0 |
| $0 INCURRED | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL OTHER | 1 | 10,505 | 0 | 10,505 | 0 | 10,505 | 0 |
| TOTAL CLOSED CLAIMS | 1 | 8,250 | 0 | 8,250 | 0 | 8,250 | 0 |
| $0 INCURRED | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL OTHER | 1 | 8,250 | 0 | 8,250 | 0 | 8,250 | 0 |

```
CERLOSS - PAGE 2               E M C   I N S U R A N C E   C O M P A N I E S              6A19344
6A19344 - COMM PROP                  COMMERCIAL EXPERIENCE REPORT
PENDANT PROPERTIES LLC                  AS OF: 02/25/2022                        LAST EXP: 04/01/2021
(L-5811)WATKINS INSURANCE AGENCY LLC                                            PRINT DATE: 03/01/2022


LOSS ANALYSIS: ALL                      -
EXP YR: 2017-2021        POLICIES: ALL + PRIORS            ST: ALL                           UND: 033
```

## POLICY REVIEW TOTALS:

| POL NUM-YEAR | WRITTEN PREMIUM | EARNED PREMIUM | DIVDND | GROSS PAID LOSS | LOSS RESERVES | GROSS INCUR LOSS | LOSS RECOVERY | TOTAL INCUR LOSS | I/E RATIO | CLAIM COUNT | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A19344-2021 | 16,933 | 16,933 | 0 | 18,755 | 0 | 18,755 | 0 | 18,755 | 110.8 | 2 | 0 |
| TOTAL | 16,933 | 16,933 | 0 | 18,755 | 0 | 18,755 | 0 | 18,755 | 110.8 | 2 | 0 |

## CLAIM COUNT DETAIL:

| | CLAIM COUNT | GROSS PAID LOSS | LOSS RESERVES | GROSS INCUR LOSS | LOSS RECOVERY | TOTAL INCUR LOSS | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|
| TOTAL OPEN CLAIMS | 1 | 10,505 | 0 | 10,505 | 0 | 10,505 | 0 |
| $0 INCURRED | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL OTHER | 1 | 10,505 | 0 | 10,505 | 0 | 10,505 | 0 |
| | | | | | | | |
| TOTAL CLOSED CLAIMS | 1 | 8,250 | 0 | 8,250 | 0 | 8,250 | 0 |
| $0 INCURRED | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL OTHER | 1 | 8,250 | 0 | 8,250 | 0 | 8,250 | 0 |

**NOTICE: THIS REPORT CONTAINS PERSONALLY IDENTIFIABLE INFORMATION AND/OR PERSONAL HEALTH INFORMATION.  IN COMPLIANCE WITH ALL STATE/FEDERAL LAWS AND REGULATIONS REGARDING PRIVACY, THE VIEWING OF THIS DOCUMENT IS RESTRICTED TO THOSE PERSONS, SUCH AS AGENTS, RISK MANAGERS, OR INSURANCE SERVICE MANAGERS, WITH A NEED TO KNOW SUCH INFORMATION.  SUCH PERSONAL INFORMATION SHOULD NOT BE SHARED WITH THIRD PARTIES.  FOR FURTHER INFORMATION, PLEASE REFER TO THE EMC INSURANCE COMPANIES PRIVACY NOTICE.

## CLAIM DETAIL SHOWN - ALL:

| CLAIM NO | LOSS DT  S ST CLASS  LOC (DRIVER)/CLAIMANT << LOSS DESCRIPTION >> COVERAGE | GROSS PAID LOSS | LOSS RESERVES | LOSS RECOVERY | TOTAL INCUR LOSS | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|
| Z01615030 | 09/01/20 C OK    001 PENDANT PROPERTIES, LLC  BUILDING | 8,250 | 0 | 0 | 8,250 | 0 |
| | WATR DAMAGE-DRAIN PIPE BROKEN-WATR POURING IN BANK | | | | | |
| Z01631462 | 08/16/20 R OK    001 PENDANT PROPERTIES, LLC  BUILDING | 10,505 | 0 | 0 | 10,505 | 0 |
| | HAIL DAMAGE TO ROOF | | | | | |
| | TOTALS AFTER ROUNDING    EXP YEAR 2021 | 18,755 | 0 | 0 | 18,755 | 0 |

PENDANT_ 000427

```
CERLOSS - PAGE 1              E M C   I N S U R A N C E   C O M P A N I E S              5X54169
5X54169 - SUMMARY                    COMMERCIAL EXPERIENCE REPORT                        CANCELLED
COLSTON CORPORATION                     AS OF: 02/25/2022                         LAST EXP: 09/30/2020
(L-5811)WATKINS INSURANCE AGENCY LLC                                             PRINT DATE: 03/01/2022

LOSS ANALYSIS: ALL                   -
EXP YR: 2016-2020       POLICIES: ALL + PRIORS          ST: ALL        POL TYPE: ALL         UND: 033
```

## TOTALS BY EXPIRATION YEAR:

| EXP YR | WRITTEN PREMIUM | EARNED PREMIUM | DIVDND | GROSS PAID LOSS | LOSS RESERVES | GROSS INCUR LOSS | LOSS RECOVERY | TOTAL INCUR LOSS | I/E RATIO | CLAIM COUNT | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 7,349 | 7,349 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| 2019 | 12,711 | 12,711 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| 2018 | 11,865 | 11,865 | 0 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 630.4 | 1 | 0 |
| 2017 | 11,407 | 11,407 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| TOTAL | 43,332 | 43,332 | 0 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 172.6 | 1 | 0 |

## TOTALS BY POLICY TYPE:

| POL TYPE | YEAR | WRITTEN PREMIUM | EARNED PREMIUM | DIVDND | GROSS PAID LOSS | LOSS RESERVES | GROSS INCUR LOSS | LOSS RECOVERY | TOTAL INCUR LOSS | I/E RATIO | CLAIM COUNT | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPROP 5A54169 | 2020 | 6,809 | 6,809 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| CPROP 5A54169 | 2019 | 11,638 | 11,638 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| CPROP 5A54169 | 2018 | 10,792 | 10,792 | 0 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 693.1 | 1 | 0 |
| CPROP 5A54169 | 2017 | 10,352 | 10,352 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| CPROP | | 39,591 | 39,591 | 0 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 188.9 | 1 | 0 |
| GLOCC 5D54169 | 2020 | 540 | 540 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| GLOCC 5D54169 | 2019 | 1,073 | 1,073 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| GLOCC 5D54169 | 2018 | 1,073 | 1,073 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| GLOCC 5D54169 | 2017 | 1,055 | 1,055 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| GLOCC | | 3,741 | 3,741 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| TOTAL | | 43,332 | 43,332 | 0 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 172.6 | 1 | 0 |

## CLAIM COUNT DETAIL:

| | CLAIM COUNT | GROSS PAID LOSS | LOSS RESERVES | GROSS INCUR LOSS | LOSS RECOVERY | TOTAL INCUR LOSS | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|
| TOTAL CLOSED CLAIMS | 1 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 0 |
| $0 INCURRED | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL OTHER | 1 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 0 |

```
CERLOSS - PAGE 2              E M C   I N S U R A N C E   C O M P A N I E S              5A54169
5A54169 - COMM PROP               COMMERCIAL EXPERIENCE REPORT                        CANCELLED
COLSTON CORPORATION                    AS OF: 02/25/2022                      LAST EXP: 09/30/2020
(L-5811)WATKINS INSURANCE AGENCY LLC                                         PRINT DATE: 03/01/2022


LOSS ANALYSIS: ALL                 -
EXP YR: 2016-2020        POLICIES: ALL + PRIORS            ST: ALL                          UND: 033
```

## POLICY REVIEW TOTALS:

| POL NUM-YEAR | WRITTEN PREMIUM | EARNED PREMIUM | DIVDND | GROSS PAID LOSS | LOSS RESERVES | GROSS INCUR LOSS | LOSS RECOVERY | TOTAL INCUR LOSS | I/E RATIO | CLAIM COUNT | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A54169-2020 | 6,809 | 6,809 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| 5A54169-2019 | 11,638 | 11,638 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| 5A54169-2018 | 10,792 | 10,792 | 0 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 693.1 | 1 | 0 |
| 5A54169-2017 | 10,352 | 10,352 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0 |
| | ========== | ========== | ===== | ========== | ========== | ========== | ========== | ========== | ===== | ===== | ========== |
| TOTAL | 39,591 | 39,591 | 0 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 188.9 | 1 | 0 |

## CLAIM COUNT DETAIL:

| | CLAIM COUNT | GROSS PAID LOSS | LOSS RESERVES | GROSS INCUR LOSS | LOSS RECOVERY | TOTAL INCUR LOSS | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|
| | ===== | ============ | ============ | ============ | ============ | ============ | ============ |
| TOTAL CLOSED CLAIMS | 1 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 0 |
| $0 INCURRED | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL OTHER | 1 | 89,334 | 0 | 89,334 | -14,536 | 74,798 | 0 |

**NOTICE: THIS REPORT CONTAINS PERSONALLY IDENTIFIABLE INFORMATION AND/OR PERSONAL HEALTH INFORMATION.  IN COMPLIANCE WITH ALL STATE/FEDERAL LAWS AND REGULATIONS REGARDING PRIVACY, THE VIEWING OF THIS DOCUMENT IS RESTRICTED TO THOSE PERSONS, SUCH AS AGENTS, RISK MANAGERS, OR INSURANCE SERVICE MANAGERS, WITH A NEED TO KNOW SUCH INFORMATION.  SUCH PERSONAL INFORMATION SHOULD NOT BE SHARED WITH THIRD PARTIES.  FOR FURTHER INFORMATION, PLEASE REFER TO THE EMC INSURANCE COMPANIES PRIVACY NOTICE.

## CLAIM DETAIL SHOWN - ALL:

| CLAIM NO | LOSS DT << | S ST CLASS | LOC (DRIVER)/CLAIMANT LOSS DESCRIPTION | >> COVERAGE | GROSS PAID LOSS | LOSS RESERVES | LOSS RECOVERY | TOTAL INCUR LOSS | NET PAID ALLOC EXP |
|---|---|---|---|---|---|---|---|---|---|
| Z01425714 | 07/01/18 | C OK | 001 COLSTON CORPORATION | BUILDING | 89,334 | 0 | -14,536 | 74,798 | 0 |
| | | | COLSTON BLDG WAS HIT BY STOLEN VEHICLE LAST NIGHT | | | | | | |
| | | | TOTALS AFTER ROUNDING    EXP YEAR 2018 | | 89,334 | 0 | -14,536 | 74,798 | 0 |

PENDANT_ 000429

2:01 PM

02/21/23

Cash Basis

## Pendant Properties, LLC
## Transaction Detail By Account
### January through December 2022

Page 1

| Type | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount | Balance |
|------|------|-----|------|------|-----|-------|-----------------|-------------|---------|
| **Repairs - Roof** | | | | | | | | | |
| Check | 09/01/2022 | 1700 | Roger Baker | Roof repair an... | | Citizens Bank ... | 385.67 | 385.67 | 385.67 |
| Check | 09/15/2022 | 1707 | Lowes | Roofing repair | | Citizens Bank ... | 258.15 | 258.15 | 643.82 |
| Check | 10/05/2022 | 1713 | Roger Baker | Roof repairs | | Citizens Bank ... | 225.00 | 225.00 | 868.82 |
| Check | 10/10/2022 | 1714 | County Building Cen... | Roof supplies | | Citizens Bank ... | 15.67 | 15.67 | 884.49 |
| Check | 10/13/2022 | 1715 | County Building Cen... | Roof supplies | | Citizens Bank ... | 175.63 | 175.63 | 1,060.12 |
| Check | 10/13/2022 | 1717 | Roger Baker | Roof repairs | | Citizens Bank ... | 743.75 | 743.75 | 1,803.87 |
| **Total Repairs - Roof** | | | | | | | | 1,803.87 | 1,803.87 |
| **TOTAL** | | | | | | | | 1,803.87 | 1,803.87 |

PENDANT_ 000430

L7

259854

## Pendant Properties

SHIP TO

| ADDRESS | | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| CITY, STATE, ZIP | | | CITY, STATE, ZIP | | | |

| CUSTOMER ORDER NO. | SOLD BY | TERMS | F.O.B. | DATE 10-12-22 |
|---|---|---|---|---|

| ORDERED | SHIPPED | DESCRIPTION | PRICE | UNIT | AMOUNT | |
|---|---|---|---|---|---|---|
| | | Colston Bldg 6th Floor | | | | |
| | | Roof | | | | |
| | | 10-7 Gather Material | 25.00 | 1 | 25 | 00 |
| | | 10-10 Patch wall | 25.00 | 7 | 175 | 00 |
| | | 10-11 (Rain out) | 25.00 | 2 | 50 | 00 |
| | | 10-12 Finish wall | 25.00 | 5 | 125 | 00 |
| | | Labor | | = | 375 | 00 |
| | | Material | | | | |
| | | Lowes | | | 104 | 85 |
| | | Lowes | | | 163 | 67 |
| | | Hobby Lobby | | | 100 | 26 |
| | | Thanks Roger | | | 368 | 78 |

Total = 743.75

EXCLUDES FEES, etc

Citizens Bank and Tru

743.75

PRODUCT ULT103   USE WITH 91663 ENVELOPE



3520523200
BAC4CE CHKDK04 08:26 2020 06:48 -36-

1713

10/5/2022

225.00

**Invoice**

SOLD TO

ADDRESS  PenDant Properties

CITY, STATE, ZIP

259852

SHIP TO

ADDRESS

CITY, STATE, ZIP

CUSTOMER ORDER NO.       SOLD BY

| ORDERED | SHIPPED | DESCRIPTION | | | PRICE | UNIT | AMOUNT |
|---------|---------|-------------|---|---|-------|------|--------|
| | | 9-26-9-27-22 | | | | | DATE 10-5-22 |
| | | 2nd Floor Roof + | | | | | |
| | | 6th Floor Roof | | | | | |
| | | | | | 25.00 | 9.0 | 225 — |
| | | | | | | | |
| | | Thanks Roger | | | | | |
| | | | | | | | 225 — |

225.00

1713

225.00

Citizens Bank and Tru

PRODUCT DLT103   USE WITH 91663 ENVELOPE

225.00



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **SOLD TO** | Pendant Properties | | | | **SHIP TO** | | | |
| **ADDRESS** | | | | | **ADDRESS** | | | |
| **CITY, STATE, ZIP** | | | | | **CITY, STATE, ZIP** | | | |
| **CUSTOMER ORDER NO** | | **SOLD BY** | | **TERMS** | | **F.O.B.** | | **DATE** 9-1-22 |

| ORDERED | SHIPPED | DESCRIPTION | PRICE | UNIT | AMOUNT | |
|---|---|---|---|---|---|---|
| | 9-30 | Roof Patch | 25.00 | 3.5 | 87 | 50 |
| | 9-31 | AC Drain (Elevator Room) | | | | |
| | | 2 men | 40.00 | 5 | 200 | — |
| | | Material | | | | |
| | | County Builders Charged | | | 15.67 | |
| | | Lowes | | | 23 | 17 |
| | 9-31 | Roof Patch | 25.00 | 3 | 75 | — |
| | | | | | | |
| | | Thanks Roger | | | 385 | 67 |
| | | | | | 401.34 | |

THANK YOU FOR SHOPPING LOWE'S.
FOR DETAILS ON OUR RETURN POLICY, VISIT
LOWES.COM/RETURNS
A WRITTEN COPY OF THE RETURN POLICY IS AVAILABLE
AT OUR CUSTOMER SERVICE DESK

STORE MANAGER: JOHNNY SCHRAFFENBERGER

LOWE'S PRICE PROMISE
FOR MORE DETAILS, VISIT LOWES.COM/PRICEPROMISE

SHARE YOUR FEEDBACK!
ENTER FOR A CHANCE TO BE
ONE OF FIVE $500 WINNERS DRAWN MONTHLY!
¡ENTRE EN EL SORTEO MENSUAL
PARA SER UNO DE LOS CINCO GANADORES DE $500!

ENTER BY COMPLETING A SHORT SURVEY
WITHIN ONE WEEK AT: www.lowes.com/survey
Y O U R   I.D. #192114 174902 436212

NO PURCHASE NECESSARY TO ENTER OR WIN.
VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER.
OFFICIAL RULES & WINNERS AT: www.lowes.com/survey

STORE: 1749     TERMINAL: 19   08/31/22 10:55:17

| | |
|---|---|
| | SubTotal 14.36 |
| ARCITY 9.125% | Sales Tax 1.31 |
| | Deposit |
| Please Pay This Amount | 15.67 |

Signature

9:50 AM
02/21/23

**Pendant Properties, LLC**
# Vendor Contact List
February 21, 2023

| Vendor | Bill/From | Primary Contact | Main Phone | Fax |
|--------|-----------|-----------------|------------|-----|
| Agers Plumbing | Agers Plumbing 41 F St. N.E. Ardmore, OK 73401 | | 580-223-4571 | |
| Allied Services | Allied Services 710 W Broadway Ardmore, OK 73401 | | 580-223-5434 | 580-223-5482 |
| Carbonated Solutions | Carbonated Solutions 711 Rosewood Street Ardmore, OK 73401 | | 580-226-7272 | |
| David Cox Janitorial Service | David Cox Janitorial Service 1421 Hargrove Ardmore, OK 73401 | | 580-618-1034 | |
| David Louden | David Louden | | 580-504-0656 | |
| Empire Elevators | Empire Elevators 115 W. 3rd Street, Suite 805 Tulsa, OK 74103 | | 918-574-8555 | |
| Fire Protection Sales and Service | Fire Protection Sales 113 Cambell St Ardmore, OK 73401 | | 580-223-4865 | |
| Guardian Pest | Gaurdian Pest P.O. Box 1012 Ardmore, OK 73401 | | 580-465-3090 | |
| Josh's Flooring | Josh's Flooring PO Box 2154 Ardmore, OK 73402 | | 580-222-9616 | |
| Quality Electric | Quality Electric PO Box 367 Ardmore, OK 73402 | | 580-226-4041 | |
| Roger Baker | Roger Baker    Hargrove Ardmore, OK 73401 | | 580-504-5085 | |
| Service First Roofing | Service First Roofing 14867 US Hwy 70 Ardmore, OK 73401 | | 214-683-7663 | |
| Standley Systems | Standley Systems PO Box 460 Chickasha, OK 73023-0460 | | 405-224-0819 | |
| TB-Tech | TB-Tech PO Box 5536 Ardmore, OK 73403 | | 580-223-6644 | |
| Teri Trovato | Teri Trovato | | 580-504-4051 | |
| WS Field Services | WS Field Services 5481 Pondersosa Rd Ardmore, OK 73401 | | I cannot find | |