Preston J. Dugas III                                    Wednesday, April 19, 2023
Dugas & Circelli, PLLC
1707 River Run, Suite 703
Fort Worth, Texas 76107


Insured: Pendant Properties, LLC
Date of Loss: August 16, 2020
Claim No:1631462


I was originally contacted by Dugas & Circelli, PLLC to provide an estimate of the reasonable and necessary costs to repair and/or replace property considered to have been damaged by the storm event on August 16, 2020, as determined by Mr. Hill. It is my understanding that Dugas & Circelli PLLC has hired an engineer by the name of B-Hill Consulting Engineers, Bryan C. Hill, P. E. who has opined on the cause of the damage. It is my understanding that Dugas & Circelli, PLLC has hired a safety protocol expert by the name of Life One Safety Protocol, Kevin Dandridge who has opined on the safety protocol.

I do not have any association or interest in any firm or individual privy to this lawsuit and all findings are independent and based upon the facts and data obtained to date. My findings and conclusions as set forth herein have been based on a physical site inspection, conversations with Mr. Hill, a review of B-Hill Consulting Engineers' storm damage report and my industry experience, knowledge, skill, and training as an independent adjuster and licensed Public Adjuster for the past 17 years.

I have been a licensed Public Insurance Adjuster since 2016. To become a Public Insurance Adjuster, I had to successfully pass a complicated state-licensing exam. I have also had on-the-job experience and training in identifying hail hits, granular loss, and wind damage. I have adjusted hundreds of hail and wind damage claims during my career including commercial claims similar to the one at issue. I am required by the Texas Insurance Code, Title 13, Chapter 4102, § 4102.109 to complete at least twenty-four hours of continuing education every two years, along with ethics requirements, and I remain in good standing regarding my CE credits. My current curriculum vitae is attached here as **Exhibit A** and sets forth in detail my industry experience and formal education. I have been paid or will be paid $15,282.74 for my inspection, scope, and photo report. For additional work related to this loss, I expect to be paid my hourly rate of $250.00 per hour plus any expenses. If my testimony is necessary in this matter, I will charge a reasonable rate per hour.

I do not keep a list of cases in which I have testified or given depositions. Other than inspecting the Property, I have reviewed the following materials in forming my opinion:

1. Building Damage Assessment prepared by Bryan Hill, B-Hill Consulting Engineers a review with exhibits, and Kevin Dandridge Safety Report

SMITH_000001

2. Photographs and Inspection Report
3. Google Earth™ and Google Maps™ websites of historical images of the buildings, Accessed November of 2022
4. NOAA Storm Events Database
5. NOAA Severe Weather Inventory

**Exhibit B** attached to this report is a true and correct copy of my estimate of the reasonable and necessary costs to repair and/or replace the property that is considered damaged by Mr. Hill (herein referred to as "Estimate"). My Estimate includes a line-item detailed estimate using the Xactimate software program with an updated price database that reflects pricing as of April 2023. Xactimate is the industry standard estimating software. This software is accepted and incorporated by the largest insurance companies in this industry including the Defendant to this lawsuit and uses a price database which is updated monthly by zip code to ensure accuracy of pricing.

My Estimate attached hereto includes depreciation for each item and reflects the Actual Cash Value ("ACV") and Replacement Cost Value ("RCV"). ACV is the Replacement Cost Value ("RCV") minus depreciation. Depreciation is often calculated by using the age of the item, divided by the life expectancy to arrive at a percentage. The percentage is then multiplied by the RCV to derive the ACV. Xactimate uses the Life Expectancy of Housing Components report obtained from the National Association of Home Builders (NAHB), a widely accepted, comprehensive resource on the life expectancy of housing components as the basis for the life expectancy portion of the calculation. The one structure includes a 6-story commercial building with roofs over the restaurants, hallway, storage, and a portion of the bank offices. According to the Carter County Assessor (CCA) online records, the commercial office and restaurant structure at 10 West Main Street was constructed in 1925 and had 10,957 square feet of adjusted area. The building plaque indicated the building was constructed in 1918. Based on the CCA's records, Pendant Properties, LLC has owned the property since April of 2020.

## Background and Findings

Based on the aggregate and totality of information obtained from my evaluation and the Engineer Report from B-Hill Consulting Engineers, Mr. Hill, and Safety One Protocol,  Mr. Dandridge is of the opinion that the physical evidence observed and measured at the property, the large damaging hail up to 1.8 inches in diameter associated with the reported hail event on August 16, 2020 storm more likely than not caused the most significant physical damage and necessitated referenced herein to the subject structure located at 10 West Main Street, Ardmore, OK 73401 necessitating corrective action in the repair/replacement of the damages including but not limited to the Bitumen roof, Glazed terra cotta tiles, and metal awnings and caused mechanical impact indentations in the cell tower conduit run covers, HVAC system, and interior rooms.

The review of B-Hill Consulting Engineer report found damage to:

1. We recommend the replacement of the structurally damaged bitumen and mod-bit roofing surfaces. This will require the removal of the bitumen and mesh coverings on

the existing parapets and bitumen repairs on the GB BUR. Additionally, an assessment of the GB BUR roofing systems for water damage is necessary and should include replacement of damaged underlying roofing system components, such as water-damaged underlayment and compromised roof decking, down to the concrete deck where applicable.

2. We do not recommend individual spot repairs as this is impractical and not a viable solution.

3. We recommend the replacement of the damaged metal panel awnings.

- •Remove and replace of the rigid ducts
- •Remove and replace of the heavy gauge appurtenances
- •Remove and replace of the flashings
- •Remove and replace fire-rated windows
- •Remove and replace the aluminum window sill coverings and trims
- •Remove and replace of flashings
- •Remove and replace drive-thru signage cover and gutter
- •Remove and replace a portion of the marble cladding

4. We recommend repair and replacement of the damaged glazed terra cotta tiles.

5. We recommend remove and replacement as a result of water migration through weather-caused breach of roof coverings:

- • Paint application of the concrete roof deck
- • Replacement of the damaged light fixtures and electrical outlets
- • Replacement of the wall and floor coverings
- • Replacement of the built-in cabinetry and drywall in the 6th-floor office

6. We recommend the HVAC's system to consult with an HVAC technician and follow recommendations for the repair or replacement of the HVAC components.

We recommend that all work associated with this loss be performed by suitably licensed contractors per current CODE while implementing, where applicable, requirements mandated by the authority having jurisdiction, manufacturer's installation procedures, etc.

## Conclusion

Based on my experience, knowledge, training and skill as a licensed independent adjuster, public adjuster, contractor, review of the B-Hill Consulting Engineers./Mr. Hill's report, my inspection of the property the reasonable and necessary costs to repair and/or replace the property that was damaged from the August 16, 2020 storm event is:

1. RCV: $765,049.96
2. ACV: $742,034.70

The values are reflected in Exhibit B along with each item considered damaged.

All opinions herein are true and accurate based on my education, training, experience as an appraiser, Licensed Insurance Adjuster and licensed public adjuster, evidence of functional hail damage found at the Property, documents that I have been provided to review, and facts as they were provided to me from the Plaintiff. All opinions and information contained herein may be subject to change based on new information provided. I reserve all rights to create an addendum based on new facts, if any provided by either party.

/s/*Duane Smith*
Duane Smith

# Exhibit A

SMITH_000005



# DARRELL DUANE SMITH

**BOVINI CONSULTANTS, LLC**
**PROPERTY LOSS CONSULTANT**
**CURRICULUM VITAE**

11885 FM 2868
Flint, TX 75762
C: (903) 216-0089
E: duane@boviniconsultants.com

## SKILLS

Xactimate Level 1 & 2
Scoping
Roof Sketch
Estimating
Advanced Computer Skills
Steep & Complex Roof
Insurance Appraisal
Over twenty years of
Residential and Commercial
Construction experience
Assessment of Hail-Damaged
Roofing
Catastrophe Claims Handling
and Management

## EXPERIENCE

2016 – Current, Public Insurance Adjuster, Pride Public Adjusters, Southwind Public Adjusters and Insurance Adjusters Group, LLC, Premier Adjustment Group, LLC
2014 – Present Brush County Claims, Independent Claims Adjuster
2013-2014 Providence Engineering, Independent General Commercial Adjuster
2005 – 2014 GAB Robins Independent General Adjuster Commercial, Farm and Ranch Property, Worldwide
2005- Present Inside Adjusters, LLC Independent File Examiner Residential and Commercial Property
2007-2009 Mills Mehr & Associates, Independent Commercial Claims Adjuster
2009-2011 Liberty Mutual, Inside File Examiner Commercial Property, Large Loss Commercial Property

## EDUCATION

Carlisle High School Graduate – Class of 1985
Texas A&M Training Course – Real Estate – Oil & Gas Land Man Certified
TX All Lines Insurance Adjuster – Licensed 2006 License #1366560
TX Public Adjuster License – Licensed 2016 License #2064081 LA
Public Adjuster License – Licensed 2020 License #504884
LA Appraiser

## ASSOCIATIONS/CERTIFICATIONS

Xactimate Certified Level 1 & Level 11
OSHA 10 Certified
AFIS Certified - Agribusiness & Farm Business Specialist
Liberty Mutual Commercial Certified
Allstate Wind & Hail Certified
HAAG Certified
State Farm Wind & Hail Certified
American Family Wind & Hail Certified
Florida Citizens Certified
TWIA Certified

## EXPERT TESTIMONY EXPERIENCE/DEPOSITIONS/TRIAL

**02/28/2023 Pollard Memorial United Methodist Church v. Church Mutual Insurance Company,** Civil Action No. 6:22-cv-00158-JCB Deposition

**02/08/2023 Gardenbure, LLC v. Century Surety Company,** Civil Action No. 6:21-cv-00873-ADA-DTG Deposition

**11/04/2022 NP Rodeo Holdings, LLC dba Luna Lodge v. Nautilus Insurance Company,** Civil Action No. 3:21-cv-1901-G Deposition

**9/29/2022 Mineola First Baptist Church v. Church Mutual Insurance Company,** Civil Action No. 6:20-cv- 00403-JCB Deposition

**8/17/2022  Vernon Humphries and Rebecca Humphries v. State Farm Lloyds,** Civil Action No. 3:20-cv- 01136-X, US District Court for the Northern District of Texas Dallas Division. Expert witness for plaintiff in tornado evaluation that allegedly caused damage to the roof, structure, exterior, property, and that resulted in water ingress to the interior.

**5/17/2022 Hilltop Church of the Nazarene v. Church Mutual Insurance Company,** Civil Action No. 6:21- cv-00322-JCB Deposition

SMITH_000007

**3/7/2022 ABC Carr Enterprises v. Union Standard Insurance Company,** Civil Action No. 6:21-cv-00129- JCB Deposition

**3/03/2022 Beta Tele page v. State Auto Insurance Companies,** Civil Action No. 6:21-cv-00127-JCB Deposition

**11/02/2021 Aspen Specialty Insurance Company v. Yin Investments USA**, Civil Action No. 6:20-cv- 00153, US District Court for the Eastern District of Texas Tyler Division. Public Adjuster for defendant in hail and wind evaluation that allegedly caused damage to the roof, exterior, property, and that resulted in water ingress to the interior- Trial 11/2/21 to 11/3/21.

**12/15/2021 Robert Tom Buck v. Columbia Mutual Insurance Company**, Cause No. DC-20-18234 Deposition

**9/03/2021 Nasrin Jajou v. Safeco Insurance Company of Indiana,** Civil Action No. SA-20-CV-839-XR Deposition

**3/02/2021 Vernon Humphries and Rebecca Humphries v. State Farm Lloyds,** Civil Action No. 3:20-cv- 01136-X, Deposition

**2/28/2023 Pollard Memorial United Methodist Church v. Church Mutual Insurance Company,** Civil Action No. 6:22- cv-00158-JCB Deposition

SMITH_000008

# Exhibit B

SMITH_000009



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

Insured: Pendant Properties
Property: 10 W Main St
Ardmore, OK 73401

**Claim Number:** 1631462          **Policy Number:** 6A1-93-44          **Type of Loss:**

Date of Loss:                              Date Received:
Date Inspected:                          Date Entered:   4/19/2023 3:43 PM

Price List:   OKAD8X_APR23
              Restoration/Service/Remodel
Estimate:     PENDANT_PROPERTIES_L

SMITH_000010



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**PENDANT_PROPERTIES_L**

**Main**

**Main**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Limited Access-Open Item-Bid item* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| **Total:  Main** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**Safety/OSHA**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2.  Life 1 Safety - Protocol- Per Kevin Dandridge Report and Pricing* | 1.00 EA | 225,851.33 | 0.00 | 47,428.78 | 273,280.11 | (0.00) | 273,280.11 |
| 3.  Open Item pending bid item-Safety Netting* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Open Item pending bid item | | | | | | | |
| **Totals:  Safety/OSHA** | | | **0.00** | **47,428.78** | **273,280.11** | **0.00** | **273,280.11** |

**Emergency Services**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 4.  Electrical (Bid Item)-Open Item pending bid item* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Open Item pending bid item | | | | | | | |
| 5.  Asbestos test fee - full service survey - base fee as additional testing may be needed regarding Asbestos* | 1.00 EA | 467.00 | 0.00 | 98.07 | 565.07 | (0.00) | 565.07 |
| This is just a  base fee as additional testing may be needed regarding Asbestos | | | | | | | |
| **Totals:  Emergency Services** | | | **0.00** | **98.07** | **565.07** | **0.00** | **565.07** |

**Equipment**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 6.  Telehandler/forklift and operator | 40.00 HR | 124.81 | 0.00 | 1,048.40 | 6,040.80 | (0.00) | 6,040.80 |

Includes: Telehandler lift and operator.
Note: Hourly charge for equipment use in material handling and elevated installations.  It is usual and customary to include hours needed to transport equipment to the job-site when calculating the hours.

SMITH_000011



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

### CONTINUED - Equipment

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 7. Scaffolding (Bid Item)-Open Item pending bid item* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Open Item pending bid item | | | | | | | |
| 8. Heavy Equipment (Bid Item) Crane* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Open Item pending bid item-Crane limited access | | | | | | | |
| **Totals: Equipment** | | | **0.00** | **1,048.40** | **6,040.80** | **0.00** | **6,040.80** |

### General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 9. General clean - up | 40.00 HR | 36.73 | 0.05 | 308.55 | 1,777.80 | (0.00) | 1,777.80 |
| Additional Cleanup | | | | | | | |
| 10. Magnetize / rake for debris of insured property | 12,000. SF 00 | 0.12 | 0.00 | 302.40 | 1,742.40 | (0.00) | 1,742.40 |
| Debris removal outside of immediate workspace. | | | | | | | |
| **Temporary Toilet** | | | | | | | |
| 11. Temporary toilet (per month) | 4.00 MO | 142.98 | 0.00 | 120.10 | 692.02 | (0.00) | 692.02 |
| 2 Toilets for 2 months | | | | | | | |
| **Storage Unit and Site Containment** | | | | | | | |
| 12. Job-site cargo/storage container - 20' long - per month | 4.00 MO | 115.00 | 52.90 | 107.71 | 620.61 | (0.00) | 620.61 |
| 2 containers for 2 months each | | | | | | | |
| 13. Padlock/disc lock | 2.00 EA | 14.24 | 3.28 | 6.67 | 38.43 | (0.00) | 38.43 |
| 14. Delivery charge (Bid Item) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 15. Generator - 35-90KW (per week - 24 hour) - no monitoring | 8.00 WK | 2,100.00 | 0.00 | 3,528.00 | 20,328.00 | (0.00) | 20,328.00 |
| 2 months | | | | | | | |
| 16. R&R Temporary power - hookup | 1.00 EA | 332.67 | 0.00 | 69.86 | 402.53 | (0.00) | 402.53 |
| **Totals: General** | | | **56.23** | **4,443.29** | **25,601.79** | **0.00** | **25,601.79** |

### Permits/Misc

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 17. Fees* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |

SMITH_000012



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**CONTINUED - Permits/Misc**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| open item awaiting response regarding pricing | | | | | | | |
| 18.  Permits* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| open item awaiting response regarding pricing | | | | | | | |
| **Totals:  Permits/Misc** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

### HVAC

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 19.  Open Item-Pending Bid Item-Per Hill Report Page 20* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |

Per Hill Report Page 20-Consult with an HVAC technician and follow recommendations for the repair or replacement of the HVAC components.

Page 1
   a. The physical damage to the metal components included spherical indentations in the RTU metal covers, grills, and condenser fins, rigid ducts, metal panel awnings, window frames, appurtenances, aluminum window sill coverings and trims, flashings, drive through signage cover, and gutter. The hail-caused indentations have reduced the value of these building components.

Page 20

Replacement of the physically damaged rigid ducts, metal panel awnings, heavy gage appurtenances, flashings, fire rated window frames, aluminum window sill coverings and trims, flashings, drive through signage cover, and gutter. A portion of the flashing replacement will require removal and replacement of the marble cladding. Consult with an HVAC technician and follow recommendations for the repair or replacement of the HVAC components.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  HVAC** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total:  Main** | | | **56.23** | **53,018.54** | **305,487.77** | **0.00** | **305,487.77** |

### Building

#### Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 20.  Hill Report-Repair Replacement Hail Damaged Roofing System* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |

SMITH_000013



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

## CONTINUED - Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

Hill Report Page 1 and 2

   c. The structural damage included a reduced service life of the roof from 1 or more of the following: displaced granule and bitumen cover, exposed bitumen, exposed reinforcement, dented, bruised, and fractured reinforcement mat, and breached condition of the roofs over the penthouses, 6th story and 1-story roofs.

The fractured surfaces were a breached condition where water had migrated past the bitumen and mod-bit roofing membrane.

   3. The physical evidence observed and measured at the property indicated that water migration past the roof had occurred at the Colston Building as a result of the wind- borne debris penetrations and hail-caused breached roofing systems.

a. Water damage to the penthouses and 6th floor offices was the direct result of the weather event on August 16, 2020.

Page 20

Replacement of the structurally damaged bitumen and mod-bit roofing surfaces. This will require removal of the bitumen and mesh coverings on the existing parapets and bitumen repairs on the GB BUR. Additionally, assessment of the GB BUR roofing systems for water damage is necessary and should include replacement of damaged underlying roofing system components, such as water-damaged underlayment and compromised roof decking, down to the concrete deck where applicable

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Roof** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

## Main Level



### Upper Level 1 Roof

| 7990.18 Surface Area | 79.90 Number of Squares |
|---|---|
| 476.63 Total Perimeter Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 21.  Tear off, haul and dispose of gravel ballast | 79.90 SQ | 58.06 | 0.00 | 974.19 | 5,613.18 | (0.00) | 5,613.18 |

Includes: Dump fees, hauling, disposal, and labor to tear-off built-up gravel ballast roofing.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BUGRMVN.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22.  Tear off, haul and dispose of 4 ply built-up roofing | 79.90 SQ | 61.45 | 0.00 | 1,031.08 | 5,940.94 | (0.00) | 5,940.94 |

Includes: Dump fees, hauling, disposal, and labor to tear-off 4 ply built-up roofing.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BU4RMVN.

SMITH_000014



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**CONTINUED - Upper Level 1 Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 23.  Remove Insulation - perlite board, 1" | 79.90 SQ | 32.37 | 0.00 | 543.14 | 3,129.50 | (0.00) | 3,129.50 |

Includes: Dump fees, hauling, disposal, and labor cost to remove perlite insulation board.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG IBRMVN.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24.  Remove Light weight, gypsum concrete - 1 1/2" thick | 15,980. SF 37 | 2.64 | 0.00 | 8,859.52 | 51,047.70 | (0.00) | 51,047.70 |

3" Lightweight Concrete Removal only water saturated.

Includes: Labor cost to remove light weight gypsum concrete and to discard in a job-site waste receptacle.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25.  Insulation - ISO board, 1 1/2" | 79.90 SQ | 216.05 | 683.62 | 3,768.66 | 21,714.68 | (396.30) | 21,318.38 |

Includes: ISO insulation board, fasteners, and installation labor.
Quality: 1 1/2" Isocyanurate (ISO) insulation board.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.  Insulation - ISO board, 3" | 79.90 SQ | 342.32 | 1,240.63 | 6,004.32 | 34,596.32 | (719.21) | 33,877.11 |

Includes: ISO insulation board, fasteners, and installation labor.
Quality: 3" Isocyanurate (ISO) insulation board.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27.  Built-up 4 ply roofing - in place | 79.90 SQ | 434.57 | 1,213.07 | 7,546.40 | 43,481.61 | (3,516.13) | 39,965.48 |

Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28.  Bitumen roof - Add. glass felt layer - hot mopped appl. | 79.90 SQ | 106.34 | 222.09 | 1,830.92 | 10,549.58 | (643.73) | 9,905.85 |

Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29.  Built-up roofing - scratch and flood (no gravel) | 79.90 SQ | 301.75 | 445.37 | 5,156.59 | 29,711.79 | (1,290.92) | 28,420.87 |

Includes: Hot asphalt, glass felt, and installation labor.
Excludes: Gravel coating.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30.  Built-up roofing - gravel ballast | 79.90 SQ | 35.26 | 124.04 | 617.67 | 3,558.98 | (71.91) | 3,487.07 |

Includes: Pea gravel, the use of a conveyor belt, and installation labor.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31.  R&R Membrane roofing - cant strips - perlite | 476.63 LF | 2.93 | 24.12 | 298.34 | 1,718.99 | (59.92) | 1,659.07 |

Includes: Cant strips, nails, and installation labor.  Labor to remove cant strips and to discard in a job-site waste receptacle.
Quality: 3" x 3" perlite cant strip.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32.  R&R Flash parapet wall only - bitumen - over 3' up to 6' | 476.63 LF | 27.56 | 412.19 | 2,845.10 | 16,393.22 | (1,433.70) | 14,959.52 |

Includes: Modified bitumen, adhesive, roofing nails, and installation labor.  Labor cost to remove flashing and to discard in a job-site waste receptacle.
Note: The material assumption for the wall flashing is based on 6 square feet of material per lineal foot.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33.  Roofing (Bid Item) Wire Mesh on Parapet walls-Open Item for pricing and availability* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |

Roofing (Bid Item) Wire Mesh on Parapet walls-Open Item for pricing and availability

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34.  Built-up roofing - scratch and flood (no gravel) | 4.75 SQ | 301.75 | 26.48 | 306.55 | 1,766.34 | (76.74) | 1,689.60 |

Includes: Hot asphalt, glass felt, and installation labor.

added to modified bitumen parapet walls

SMITH_000015



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

### CONTINUED - Upper Level 1 Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 35.  R&R Exhaust fan - cone style 36" 6 blade, galvanized | 5.00 EA | 1,960.82 | 740.62 | 2,214.39 | 12,759.11 | (2,576.06) | 10,183.05 |

Includes: Exhaust fan and installation labor.  Labor cost to remove an exhaust fan and to discard in a job-site waste receptacle.
Quality: Centrifugal, belt drive.  36" 6 blade, galvanized.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36.  R&R Flashing - pipe jack | 6.00 EA | 54.46 | 11.50 | 71.05 | 409.31 | (28.56) | 380.75 |

Includes: Galvanized metal or plastic roof jack, roofing cement, and installation labor.  Labor cost to remove pipe jack and to discard in a job-site waste receptacle.
Quality: Fits 3/4" to 4" vent pipe.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 37.  R&R Exhaust cap - through flat roof | 8.00 EA | 124.05 | 70.42 | 223.19 | 1,286.01 | (174.95) | 1,111.06 |

Includes: Through roof exhaust cap/vent and installation labor.  Labor cost to remove a roof vent and to discard in a job-site waste receptacle.
Quality: Aluminum, up to 8" round ductwork connection, for flat roof installation.

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Upper Level 1 Roof** | | | **5,214.15** | **42,291.11** | **243,677.26** | **10,988.13** | **232,689.13** |



### Lower Level 2 Roof

439.56  Surface Area          4.40  Number of Squares
60.05  Total Perimeter Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 38.  Tear off, haul and dispose of gravel ballast | 4.40 SQ | 58.06 | 0.00 | 53.65 | 309.11 | (0.00) | 309.11 |

Includes: Dump fees, hauling, disposal, and labor to tear-off built-up gravel ballast roofing.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BUGRMVN.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 39.  Tear off, haul and dispose of 4 ply built-up roofing | 4.40 SQ | 61.45 | 0.00 | 56.78 | 327.16 | (0.00) | 327.16 |

Includes: Dump fees, hauling, disposal, and labor to tear-off 4 ply built-up roofing.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BU4RMVN.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 40.  Remove Insulation - perlite board, 1" | 4.40 SQ | 32.37 | 0.00 | 29.91 | 172.34 | (0.00) | 172.34 |

Includes: Dump fees, hauling, disposal, and labor cost to remove perlite insulation board.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG IBRMVN.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 41.  Remove Light weight, gypsum concrete - 1 1/2" thick | 879.11 SF | 2.64 | 0.00 | 487.38 | 2,808.23 | (0.00) | 2,808.23 |

SMITH_000016



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**CONTINUED - Lower Level 2 Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 3" Lightweight Concrete Removal only water saturated. | | | | | | | |
| Includes: Labor cost to remove light weight gypsum concrete and to discard in a job-site waste receptacle. | | | | | | | |
| 42.  Insulation - ISO board, 1 1/2" | 4.40 SQ | 216.05 | 37.65 | 207.54 | 1,195.81 | (21.82) | 1,173.99 |
| Includes: ISO insulation board, fasteners, and installation labor. Quality: 1 1/2" Isocyanurate (ISO) insulation board. | | | | | | | |
| 43.  Insulation - ISO board, 3" | 4.40 SQ | 342.32 | 68.32 | 330.65 | 1,905.18 | (39.61) | 1,865.57 |
| Includes: ISO insulation board, fasteners, and installation labor. Quality: 3" Isocyanurate (ISO) insulation board. | | | | | | | |
| 44.  Built-up 4 ply roofing - in place | 4.40 SQ | 415.71 | 53.77 | 395.41 | 2,278.30 | (155.85) | 2,122.45 |
| Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor. | | | | | | | |
| 45.  Bitumen roof - Add. glass felt layer - hot mopped appl. | 4.40 SQ | 106.34 | 12.23 | 100.83 | 580.96 | (35.45) | 545.51 |
| Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor. | | | | | | | |
| 46.  Built-up roofing - scratch and flood (no gravel) | 4.40 SQ | 301.75 | 24.53 | 283.97 | 1,636.20 | (71.09) | 1,565.11 |
| Includes: Hot asphalt, glass felt, and installation labor. Excludes: Gravel coating. | | | | | | | |
| 47.  Built-up roofing - gravel ballast | 4.40 SQ | 35.26 | 6.83 | 34.01 | 195.98 | (3.96) | 192.02 |
| Includes: Pea gravel, the use of a conveyor belt, and installation labor. | | | | | | | |
| 48.  R&R Membrane roofing - cant strips - perlite | 60.05 LF | 2.93 | 3.04 | 37.57 | 216.56 | (7.55) | 209.01 |
| Includes: Cant strips, nails, and installation labor.  Labor to remove cant strips and to discard in a job-site waste receptacle. Quality: 3" x 3" perlite cant strip. | | | | | | | |
| 49.  R&R Flash parapet wall only - bitumen - over 3' up to 6' | 60.05 LF | 27.56 | 51.93 | 358.45 | 2,065.36 | (180.63) | 1,884.73 |
| Includes: Modified bitumen, adhesive, roofing nails, and installation labor.  Labor cost to remove flashing and to discard in a job-site waste receptacle. Note: The material assumption for the wall flashing is based on 6 square feet of material per lineal foot. | | | | | | | |
| 50.  Roofing (Bid Item) Wire Mesh on Parapet walls-Open Item for pricing and availability* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Roofing (Bid Item) Wire Mesh on Parapet walls-Open Item for pricing and availability | | | | | | | |
| 51.  Built-up roofing - scratch and flood (no gravel) | 4.75 SQ | 301.75 | 26.48 | 306.55 | 1,766.34 | (76.74) | 1,689.60 |
| Includes: Hot asphalt, glass felt, and installation labor. | | | | | | | |
| added to modified bitumen parapet walls | | | | | | | |
| 52.  R&R Exhaust cap - through flat roof | 2.00 EA | 124.05 | 17.60 | 55.80 | 321.50 | (43.74) | 277.76 |
| Includes: Through roof exhaust cap/vent and installation labor.  Labor cost to remove a roof vent and to discard in a job-site waste receptacle. Quality: Aluminum, up to 8" round ductwork connection, for flat roof installation. | | | | | | | |
| **Totals:  Lower Level 2 Roof** | | | **302.38** | **2,738.50** | **15,779.03** | **636.44** | **15,142.59** |

SMITH_000017



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089



### Lower Level 3 Roof

| | |
|---|---|
| 2814.12  Surface Area | 28.14  Number of Squares |
| 223.23  Total Perimeter Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 53.  Tear off, haul and dispose of gravel ballast | 28.14 SQ | 58.06 | 0.00 | 343.10 | 1,976.91 | (0.00) | 1,976.91 |

Includes: Dump fees, hauling, disposal, and labor to tear-off built-up gravel ballast roofing.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BUGRMVN.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54.  Tear off, haul and dispose of 4 ply built-up roofing | 28.14 SQ | 61.45 | 0.00 | 363.13 | 2,092.33 | (0.00) | 2,092.33 |

Includes: Dump fees, hauling, disposal, and labor to tear-off 4 ply built-up roofing.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BU4RMVN.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55.  Remove Insulation - perlite board, 1" | 28.14 SQ | 32.37 | 0.00 | 191.29 | 1,102.18 | (0.00) | 1,102.18 |

Includes: Dump fees, hauling, disposal, and labor cost to remove perlite insulation board.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG IBRMVN.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56.  Remove Light weight, gypsum concrete - 1 1/2" thick | 5,628.25 SF | 2.64 | 0.00 | 3,120.30 | 17,978.88 | (0.00) | 17,978.88 |

3" Lightweight Concrete Removal only water saturated.

Includes: Labor cost to remove light weight gypsum concrete and to discard in a job-site waste receptacle.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57.  Insulation - ISO board, 1 1/2" | 28.14 SQ | 216.05 | 240.77 | 1,327.30 | 7,647.72 | (139.57) | 7,508.15 |

Includes: ISO insulation board, fasteners, and installation labor.
Quality: 1 1/2" Isocyanurate (ISO) insulation board.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58.  Insulation - ISO board, 3" | 28.14 SQ | 342.32 | 436.94 | 2,114.66 | 12,184.48 | (253.30) | 11,931.18 |

Includes: ISO insulation board, fasteners, and installation labor.
Quality: 3" Isocyanurate (ISO) insulation board.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59.  Built-up 4 ply roofing - in place | 28.14 SQ | 415.71 | 343.87 | 2,528.82 | 14,570.77 | (996.72) | 13,574.05 |

Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60.  Bitumen roof - Add. glass felt layer - hot mopped appl. | 28.14 SQ | 106.34 | 78.22 | 644.83 | 3,715.46 | (226.71) | 3,488.75 |

Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61.  Built-up roofing - scratch and flood (no gravel) | 28.14 SQ | 301.75 | 156.85 | 1,816.11 | 10,464.21 | (454.65) | 10,009.56 |

Includes: Hot asphalt, glass felt, and installation labor.
Excludes: Gravel coating.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62.  Built-up roofing - gravel ballast | 28.14 SQ | 35.26 | 43.69 | 217.54 | 1,253.45 | (25.33) | 1,228.12 |

Includes: Pea gravel, the use of a conveyor belt, and installation labor.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63.  R&R Membrane roofing - cant strips - perlite | 223.23 LF | 2.93 | 11.30 | 139.73 | 805.10 | (28.06) | 777.04 |

Includes: Cant strips, nails, and installation labor.  Labor to remove cant strips and to discard in a job-site waste receptacle.
Quality: 3" x 3" perlite cant strip.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64.  R&R Flashing, 20" wide | 188.00 LF | 5.36 | 49.94 | 222.09 | 1,279.71 | (124.08) | 1,155.63 |

SMITH_000018



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**CONTINUED - Lower Level 3 Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Includes: Flashing, roofing cement, and installation labor.  Labor cost to remove metal flashing and to discard in a job-site waste receptacle. Quality: 20" wide galvanized steel. | | | | | | | |
| 65.  R&R Flash parapet wall only - bitumen - over 3' up to 6' | 223.23 LF | 27.56 | 193.05 | 1,332.53 | 7,677.80 | (671.48) | 7,006.32 |
| Includes: Modified bitumen, adhesive, roofing nails, and installation labor.  Labor cost to remove flashing and to discard in a job-site waste receptacle.<br>Note: The material assumption for the wall flashing is based on 6 square feet of material per lineal foot. | | | | | | | |
| 66.  Roofing (Bid Item) Wire Mesh on Parapet walls-Open Item for pricing and availability* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Roofing (Bid Item) Wire Mesh on Parapet walls-Open Item for pricing and availability | | | | | | | |
| 67.  Built-up roofing - scratch and flood (no gravel) | 4.75 SQ | 301.75 | 26.48 | 306.55 | 1,766.34 | (76.74) | 1,689.60 |
| Includes: Hot asphalt, glass felt, and installation labor. | | | | | | | |
| added to modified bitumen parapet walls | | | | | | | |
| 68.  R&R Exhaust cap - through flat roof | 2.00 EA | 124.05 | 17.60 | 55.80 | 321.50 | (43.74) | 277.76 |
| Includes: Through roof exhaust cap/vent and installation labor.  Labor cost to remove a roof vent and to discard in a job-site waste receptacle. Quality: Aluminum, up to 8" round ductwork connection, for flat roof installation. | | | | | | | |
| 69.  R&R Gravity roof ventilator - 18" | 1.00 EA | 345.33 | 30.78 | 78.99 | 455.10 | (76.48) | 378.62 |
| Includes: Gravity roof ventilator, flashing, and installation labor.  Labor cost to remove a roof vent and to discard in a job-site waste receptacle. | | | | | | | |

| **Totals:  Lower Level 3 Roof** | | | 1,629.49 | 14,802.77 | 85,291.94 | 3,116.86 | 82,175.08 |
|---|---|---|---|---|---|---|---|



**Lower Level 4 Roof**

452.20  Surface Area          4.52  Number of Squares
64.45  Total Perimeter Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 70.  Tear off, haul and dispose of gravel ballast | 4.52 SQ | 58.06 | 0.00 | 55.11 | 317.54 | (0.00) | 317.54 |
| Includes: Dump fees, hauling, disposal, and labor to tear-off built-up gravel ballast roofing.<br>Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BUGRMVN. | | | | | | | |
| 71.  Tear off, haul and dispose of 4 ply built-up roofing | 4.52 SQ | 61.45 | 0.00 | 58.33 | 336.08 | (0.00) | 336.08 |

SMITH_000019



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**CONTINUED - Lower Level 4 Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Includes: Dump fees, hauling, disposal, and labor to tear-off 4 ply built-up roofing. Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BU4RMVN. | | | | | | | |
| 72.  Remove Insulation - perlite board, 1" | 4.52 SQ | 32.37 | 0.00 | 30.72 | 177.03 | (0.00) | 177.03 |
| Includes: Dump fees, hauling, disposal, and labor cost to remove perlite insulation board. Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG IBRMVN. | | | | | | | |
| 73.  Remove Light weight, gypsum concrete - 1 1/2" thick | 904.39 SF | 2.64 | 0.00 | 501.40 | 2,888.99 | (0.00) | 2,888.99 |
| 3" Lightweight Concrete Removal only water saturated. | | | | | | | |
| Includes: Labor cost to remove light weight gypsum concrete and to discard in a job-site waste receptacle. | | | | | | | |
| 74.  Insulation - ISO board, 1 1/2" | 4.52 SQ | 216.05 | 38.67 | 213.20 | 1,228.42 | (22.42) | 1,206.00 |
| Includes: ISO insulation board, fasteners, and installation labor. Quality: 1 1/2" Isocyanurate (ISO) insulation board. | | | | | | | |
| 75.  Insulation - ISO board, 3" | 4.52 SQ | 342.32 | 70.18 | 339.67 | 1,957.14 | (40.69) | 1,916.45 |
| Includes: ISO insulation board, fasteners, and installation labor. Quality: 3" Isocyanurate (ISO) insulation board. | | | | | | | |
| 76.  Built-up 4 ply roofing - in place | 4.52 SQ | 415.71 | 55.23 | 406.19 | 2,340.43 | (160.10) | 2,180.33 |
| Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor. | | | | | | | |
| 77.  Bitumen roof - Add. glass felt layer - hot mopped appl. | 4.52 SQ | 106.34 | 12.56 | 103.58 | 596.80 | (36.42) | 560.38 |
| Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor. | | | | | | | |
| 78.  Built-up roofing - scratch and flood (no gravel) | 4.52 SQ | 301.75 | 25.19 | 291.71 | 1,680.81 | (73.03) | 1,607.78 |
| Includes: Hot asphalt, glass felt, and installation labor. Excludes: Gravel coating. | | | | | | | |
| 79.  Built-up roofing - gravel ballast | 4.52 SQ | 35.26 | 7.02 | 34.94 | 201.34 | (4.07) | 197.27 |
| Includes: Pea gravel, the use of a conveyor belt, and installation labor. | | | | | | | |
| 80.  R&R Membrane roofing - cant strips - perlite | 64.45 LF | 2.93 | 3.26 | 40.35 | 232.45 | (8.10) | 224.35 |
| Includes: Cant strips, nails, and installation labor.  Labor to remove cant strips and to discard in a job-site waste receptacle. Quality: 3" x 3" perlite cant strip. | | | | | | | |
| 81.  R&R Flash parapet wall only - bitumen - over 3' up to 6' | 64.45 LF | 27.56 | 55.74 | 384.72 | 2,216.70 | (193.87) | 2,022.83 |
| Includes: Modified bitumen, adhesive, roofing nails, and installation labor.  Labor cost to remove flashing and to discard in a job-site waste receptacle. Note: The material assumption for the wall flashing is based on 6 square feet of material per lineal foot. | | | | | | | |
| 82.  Roofing (Bid Item) Wire Mesh on Parapet walls-Open Item for pricing and availability* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Roofing (Bid Item) Wire Mesh on Parapet walls-Open Item for pricing and availability | | | | | | | |
| 83.  Built-up roofing - scratch and flood (no gravel) | 4.75 SQ | 301.75 | 26.48 | 306.55 | 1,766.34 | (76.74) | 1,689.60 |

SMITH_000020



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

## CONTINUED - Lower Level 4 Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Includes: Hot asphalt, glass felt, and installation labor. | | | | | | | |
| added to modified bitumen parapet walls | | | | | | | |

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Lower Level 4 Roof** | | | 294.33 | 2,766.47 | 15,940.07 | 615.44 | 15,324.63 |



### Penthouse 1

| | | |
|---|---|---|
| 454.28 | Surface Area | 4.54  Number of Squares |
| 85.27 | Total Perimeter Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 84.  Tear off, haul and dispose of gravel ballast | 4.54 SQ | 58.06 | 0.00 | 55.36 | 318.95 | (0.00) | 318.95 |
| Includes: Dump fees, hauling, disposal, and labor to tear-off built-up gravel ballast roofing. Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BUGRMVN. | | | | | | | |
| 85.  Tear off, haul and dispose of 4 ply built-up roofing | 4.54 SQ | 61.45 | 0.00 | 58.59 | 337.57 | (0.00) | 337.57 |
| Includes: Dump fees, hauling, disposal, and labor to tear-off 4 ply built-up roofing. Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BU4RMVN. | | | | | | | |
| 86.  Remove Insulation - perlite board, 1" | 4.54 SQ | 32.37 | 0.00 | 30.87 | 177.83 | (0.00) | 177.83 |
| Includes: Dump fees, hauling, and labor cost to remove perlite insulation board. Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG IBRMVN. | | | | | | | |
| 87.  Remove Light weight, gypsum concrete - 1 1/2" thick | 908.57 SF | 2.64 | 0.00 | 503.71 | 2,902.33 | (0.00) | 2,902.33 |
| 3" Lightweight Concrete Removal only water saturated. | | | | | | | |
| Includes: Labor cost to remove light weight gypsum concrete and to discard in a job-site waste receptacle. | | | | | | | |
| 88.  Insulation - ISO board, 1 1/2" | 4.54 SQ | 216.05 | 38.84 | 214.14 | 1,233.85 | (22.52) | 1,211.33 |
| Includes: ISO insulation board, fasteners, and installation labor. Quality: 1 1/2" Isocyanurate (ISO) insulation board. | | | | | | | |
| 89.  Insulation - ISO board, 3" | 4.54 SQ | 342.32 | 70.49 | 341.16 | 1,965.78 | (40.87) | 1,924.91 |
| Includes: ISO insulation board, fasteners, and installation labor. Quality: 3" Isocyanurate (ISO) insulation board. | | | | | | | |

SMITH_000021



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

### CONTINUED - Penthouse 1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 90.  Built-up 4 ply roofing - in place | 4.54 SQ | 415.71 | 55.48 | 407.99 | 2,350.79 | (160.81) | 2,189.98 |
| Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor. | | | | | | | |
| 91.  Bitumen roof - Add. glass felt layer - hot mopped appl. | 4.54 SQ | 106.34 | 12.62 | 104.04 | 599.44 | (36.58) | 562.86 |
| Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor. | | | | | | | |
| 92.  Built-up roofing - scratch and flood (no gravel) | 4.54 SQ | 301.75 | 25.31 | 293.01 | 1,688.27 | (73.35) | 1,614.92 |
| Includes: Hot asphalt, glass felt, and installation labor. Excludes: Gravel coating. | | | | | | | |
| 93.  Built-up roofing - gravel ballast | 4.54 SQ | 35.26 | 7.05 | 35.11 | 202.24 | (4.09) | 198.15 |
| Includes: Pea gravel, the use of a conveyor belt, and installation labor. | | | | | | | |
| 94.  R&R Membrane roofing - cant strips - perlite | 85.27 LF | 2.93 | 4.31 | 53.36 | 307.51 | (10.72) | 296.79 |
| Includes: Cant strips, nails, and installation labor.  Labor to remove cant strips and to discard in a job-site waste receptacle. Quality: 3" x 3" perlite cant strip. | | | | | | | |
| 95.  R&R Flash parapet wall only - bitumen - over 3' up to 6' | 85.27 LF | 27.56 | 73.74 | 509.00 | 2,932.78 | (256.49) | 2,676.29 |
| Includes: Modified bitumen, adhesive, roofing nails, and installation labor.  Labor cost to remove flashing and to discard in a job-site waste receptacle. Note: The material assumption for the wall flashing is based on 6 square feet of material per lineal foot. | | | | | | | |
| 96.  Built-up roofing - scratch and flood (no gravel) | 4.75 SQ | 301.75 | 26.48 | 306.55 | 1,766.34 | (76.74) | 1,689.60 |
| Includes: Hot asphalt, glass felt, and installation labor. | | | | | | | |
| added to modified bitumen parapet walls | | | | | | | |
| **Totals:  Penthouse 1** | | | **314.32** | **2,912.89** | **16,783.68** | **682.17** | **16,101.51** |



### Penthouse 2

| 433.40  Surface Area | 4.33  Number of Squares |
|---|---|
| 83.27  Total Perimeter Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 97.  Tear off, haul and dispose of gravel ballast | 4.33 SQ | 58.06 | 0.00 | 52.79 | 304.19 | (0.00) | 304.19 |

SMITH_000022



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**CONTINUED - Penthouse 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

Includes: Dump fees, hauling, disposal, and labor to tear-off built-up gravel ballast roofing.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BUGRMVN.

| 98.  Tear off, haul and dispose of 4 ply built-up roofing | 4.33 SQ | 61.45 | 0.00 | 55.88 | 321.96 | (0.00) | 321.96 |

Includes: Dump fees, hauling, disposal, and labor to tear-off 4 ply built-up roofing.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BU4RMVN.

| 99.  Remove Insulation - perlite board, 1" | 4.33 SQ | 32.37 | 0.00 | 29.44 | 169.60 | (0.00) | 169.60 |

Includes: Dump fees, hauling, disposal, and labor cost to remove perlite insulation board.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG IBRMVN.

| 100.  Light weight, gypsum concrete - 1 1/2" thick | 866.79 SF | 2.64 | 0.00 | 480.55 | 2,768.88 | (0.00) | 2,768.88 |

3" Lightweight Concrete Removal only water saturated.

Includes: Labor cost to remove light weight gypsum concrete and to discard in a job-site waste receptacle.

| 101.  Insulation - ISO board, 1 1/2" | 4.33 SQ | 216.05 | 37.05 | 204.25 | 1,176.80 | (21.48) | 1,155.32 |

Includes: ISO insulation board, fasteners, and installation labor.
Quality: 1 1/2" Isocyanurate (ISO) insulation board.

| 102.  Insulation - ISO board, 3" | 4.33 SQ | 342.32 | 67.23 | 325.40 | 1,874.88 | (38.98) | 1,835.90 |

Includes: ISO insulation board, fasteners, and installation labor.
Quality: 3" Isocyanurate (ISO) insulation board.

| 103.  Built-up 4 ply roofing - in place | 4.33 SQ | 415.71 | 52.91 | 389.11 | 2,242.04 | (153.37) | 2,088.67 |

Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor.

| 104.  Bitumen roof - Add. glass felt layer - hot mopped appl. | 4.33 SQ | 106.34 | 12.04 | 99.22 | 571.71 | (34.89) | 536.82 |

Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor.

| 105.  Built-up roofing - scratch and flood (no gravel) | 4.33 SQ | 301.75 | 24.14 | 279.45 | 1,610.17 | (69.96) | 1,540.21 |

Includes: Hot asphalt, glass felt, and installation labor.
Excludes: Gravel coating.

| 106.  Built-up roofing - gravel ballast | 4.33 SQ | 35.26 | 6.72 | 33.48 | 192.88 | (3.90) | 188.98 |

Includes: Pea gravel, the use of a conveyor belt, and installation labor.

| 107.  R&R Membrane roofing - cant strips - perlite | 83.27 LF | 2.93 | 4.21 | 52.12 | 300.31 | (10.47) | 289.84 |

Includes: Cant strips, nails, and installation labor.  Labor to remove cant strips and to discard in a job-site waste receptacle.
Quality: 3" x 3" perlite cant strip.

| 108.  R&R Flash parapet wall only - bitumen - over 3' up to 6' | 83.27 LF | 27.56 | 72.01 | 497.05 | 2,863.98 | (250.48) | 2,613.50 |

Includes: Modified bitumen, adhesive, roofing nails, and installation labor.  Labor cost to remove flashing and to discard in a job-site waste receptacle.
Note: The material assumption for the wall flashing is based on 6 square feet of material per lineal foot.

| 109.  Built-up roofing - scratch and flood (no gravel) | 4.75 SQ | 301.75 | 26.48 | 306.55 | 1,766.34 | (76.74) | 1,689.60 |



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**CONTINUED - Penthouse 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Includes: Hot asphalt, glass felt, and installation labor. | | | | | | | |
| added to modified bitumen parapet walls | | | | | | | |
| 110.  R&R Exhaust fan - cone style 36" 6 blade, galvanized | 5.00 EA | 1,960.82 | 740.62 | 2,214.39 | 12,759.11 | (2,576.06) | 10,183.05 |
| Includes: Exhaust fan and installation labor.  Labor cost to remove an exhaust fan and to discard in a job-site waste receptacle. Quality: Centrifugal, belt drive.  36" 6 blade, galvanized. | | | | | | | |
| 111.  R&R Flashing - pipe jack | 6.00 EA | 54.46 | 11.50 | 71.05 | 409.31 | (28.56) | 380.75 |
| Includes: Galvanized metal or plastic roof jack, roofing cement, and installation labor.  Labor cost to remove pipe jack and to discard in a job-site waste receptacle. Quality: Fits 3/4" to 4" vent pipe. | | | | | | | |
| 112.  R&R Exhaust cap - through flat roof | 8.00 EA | 124.05 | 70.42 | 223.19 | 1,286.01 | (174.95) | 1,111.06 |
| Includes: Through roof exhaust cap/vent and installation labor.  Labor cost to remove a roof vent and to discard in a job-site waste receptacle. Quality: Aluminum, up to 8" round ductwork connection, for flat roof installation. | | | | | | | |
| **Totals:  Penthouse 2** | | | **1,125.33** | **5,313.92** | **30,618.17** | **3,439.84** | **27,178.33** |



**Metal Awning 2**

123.23  Surface Area                    1.23  Number of Squares
31.54  Total Perimeter Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 113.  R&R Patio Cover - Roof panels only - Heavy load | 123.23 SF | 8.21 | 62.07 | 225.50 | 1,299.29 | (179.92) | 1,119.37 |
| Includes: Standard widths (12", 16", 24", 48"), standard shapes (V, W, U), and installation labor.  Labor cost to remove patio roof panels and to place in a job-site waste receptacle. | | | | | | | |
| **Totals:  Metal Awning 2** | | | **62.07** | **225.50** | **1,299.29** | **179.92** | **1,119.37** |

SMITH_000024



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089



### Metal Awning 3

| | | |
|---|---|---|
| 254.04 Surface Area | 2.54 Number of Squares |
| 65.46 Total Perimeter Length | 20.08 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 114.  R&R Patio Cover - Roof panels only - Heavy load | 254.04 SF | 8.21 | 127.96 | 464.87 | 2,678.50 | (370.90) | 2,307.60 |

Includes: Standard widths (12", 16", 24", 48"), standard shapes (V, W, U), and installation labor.  Labor cost to remove patio roof panels and to place in a job-site waste receptacle.

| **Totals:  Metal Awning 3** | | | **127.96** | **464.87** | **2,678.50** | **370.90** | **2,307.60** |
|---|---|---|---|---|---|---|---|

### Front Awning Roof BUR 4



| | | |
|---|---|---|
| 484.74 Surface Area | 4.85 Number of Squares |
| 94.38 Total Perimeter Length | 32.08 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 115.  Tear off, haul and dispose of gravel ballast | 4.85 SQ | 58.06 | 0.00 | 59.14 | 340.73 | (0.00) | 340.73 |

Includes: Dump fees, hauling, disposal, and labor to tear-off built-up gravel ballast roofing.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BUGRMVN.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116.  Tear off, haul and dispose of 4 ply built-up roofing | 4.85 SQ | 61.45 | 0.00 | 62.58 | 360.61 | (0.00) | 360.61 |

Includes: Dump fees, hauling, disposal, and labor to tear-off 4 ply built-up roofing.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BU4RMVN.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117.  Remove Insulation - perlite board, 1" | 4.85 SQ | 32.37 | 0.00 | 32.97 | 189.96 | (0.00) | 189.96 |

Includes: Dump fees, hauling, disposal, and labor cost to remove perlite insulation board.
Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG IBRMVN.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118.  Insulation - ISO board, 1 1/2" | 4.85 SQ | 216.05 | 41.50 | 228.76 | 1,318.10 | (24.06) | 1,294.04 |

Includes: ISO insulation board, fasteners, and installation labor.
Quality: 1 1/2" Isocyanurate (ISO) insulation board.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119.  Insulation - ISO board, 3" | 4.85 SQ | 342.32 | 75.31 | 364.47 | 2,100.03 | (43.66) | 2,056.37 |

Includes: ISO insulation board, fasteners, and installation labor.
Quality: 3" Isocyanurate (ISO) insulation board.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120.  R&R Gravel stop | 94.38 LF | 2.44 | 9.66 | 50.39 | 290.33 | (24.00) | 266.33 |

SMITH_000025



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**CONTINUED - Front Awning Roof BUR 4**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Includes: Gravel stop, roofing nails, and installation labor.  Labor cost to remove a gravel stop and to discard in a job-site waste receptacle. | | | | | | | |
| 121.  Built-up 4 ply roofing - in place | 4.85 SQ | 415.71 | 59.27 | 435.85 | 2,511.31 | (171.79) | 2,339.52 |
| Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor. | | | | | | | |
| 122.  Built-up roofing - scratch and flood (no gravel) | 4.85 SQ | 301.75 | 27.03 | 313.00 | 1,803.52 | (78.36) | 1,725.16 |
| Includes: Hot asphalt, glass felt, and installation labor. Excludes: Gravel coating. | | | | | | | |
| 123.  Built-up roofing - gravel ballast | 4.85 SQ | 35.26 | 7.53 | 37.49 | 216.03 | (4.37) | 211.66 |
| Includes: Pea gravel, the use of a conveyor belt, and installation labor. | | | | | | | |
| **Totals:  Front Awning Roof BUR 4** | | | **220.30** | **1,584.65** | **9,130.62** | **346.24** | **8,784.38** |



**Front Awning Roof BUR 5**

197.00  Surface Area
67.80  Total Perimeter Length

1.97  Number of Squares
9.67  Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 124.  Tear off, haul and dispose of gravel ballast | 1.97 SQ | 58.06 | 0.00 | 24.02 | 138.40 | (0.00) | 138.40 |
| Includes: Dump fees, hauling, disposal, and labor to tear-off built-up gravel ballast roofing. Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BUGRMVN. | | | | | | | |
| 125.  Tear off, haul and dispose of 4 ply built-up roofing | 1.97 SQ | 61.45 | 0.00 | 25.43 | 146.49 | (0.00) | 146.49 |
| Includes: Dump fees, hauling, disposal, and labor to tear-off 4 ply built-up roofing. Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG BU4RMVN. | | | | | | | |
| 126.  Remove Insulation - perlite board, 1" | 1.97 SQ | 32.37 | 0.00 | 13.40 | 77.17 | (0.00) | 77.17 |
| Includes: Dump fees, hauling, disposal, and labor cost to remove perlite insulation board. Note: Removal cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG IBRMVN. | | | | | | | |
| 127.  Insulation - ISO board, 1 1/2" | 1.97 SQ | 216.05 | 16.86 | 92.93 | 535.41 | (9.77) | 525.64 |
| Includes: ISO insulation board, fasteners, and installation labor. Quality: 1 1/2" Isocyanurate (ISO) insulation board. | | | | | | | |
| 128.  Insulation - ISO board, 3" | 1.97 SQ | 342.32 | 30.59 | 148.05 | 853.01 | (17.73) | 835.28 |

SMITH_000026



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

### CONTINUED - Front Awning Roof BUR 5

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Includes: ISO insulation board, fasteners, and installation labor. | | | | | | | |
| Quality: 3" Isocyanurate (ISO) insulation board. | | | | | | | |
| 129.  R&R Gravel stop | 67.80 LF | 2.44 | 6.94 | 36.19 | 208.56 | (17.24) | 191.32 |
| Includes: Gravel stop, roofing nails, and installation labor.  Labor cost to remove a gravel stop and to discard in a job-site waste receptacle. | | | | | | | |
| 130.  Built-up 4 ply roofing - in place | 1.97 SQ | 415.71 | 24.07 | 177.05 | 1,020.07 | (69.78) | 950.29 |
| Includes: 1 felt base sheet, 3 felt ply sheets, gravel stop, roofing nails, hot asphalt (tar), and installation labor. | | | | | | | |
| 131.  Built-up roofing - scratch and flood (no gravel) | 1.97 SQ | 301.75 | 10.98 | 127.15 | 732.58 | (31.83) | 700.75 |
| Includes: Hot asphalt, glass felt, and installation labor. | | | | | | | |
| Excludes: Gravel coating. | | | | | | | |
| 132.  Built-up roofing - gravel ballast | 1.97 SQ | 35.26 | 3.06 | 15.24 | 87.76 | (1.77) | 85.99 |
| Includes: Pea gravel, the use of a conveyor belt, and installation labor. | | | | | | | |
| **Totals:  Front Awning Roof BUR 5** | | | **92.50** | **659.46** | **3,799.45** | **148.12** | **3,651.33** |
| **Total:  Main Level** | | | **9,382.83** | **73,760.14** | **424,998.01** | **20,524.06** | **404,473.95** |

### Exterior

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 133.  Tile- Open Item-Pending Bid Item-Per Hill Report Page 20* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |

SMITH_000027



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

## CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

Per Hill Report -Page 14-

Based on the physical evidence observed and measured at the property, large damaging hail up to 1.8 inches in diameter associated with the reported hail event on August 16, 2020 more likely than not caused the most significant functional damage and necessitated the repair/replacement of the damaged glazed terra cotta tiles. The functional damage included fractured and spalled glazing with exposure of the terra cotta. The hail-caused fractures have reduced the value of these building components, shortened the useful life, and create a potential fall hazard to the public below as the terra cotta is exposed and subject to deterioration.

Page 1
  b. The functional damage to the glazed terra cotta tiles included fractured and spalled glazing with exposure of the terra cotta. The hail-caused fractures have reduced the value of these building components, shortened the useful life, and create a potential fall hazard to the public below as the terra cotta is exposed and subject to deterioration. These glazed terra tiles are not part of the roofing system.

Page 20

Repair/replacement of the hail-caused physically damaged glazed terra cotta tiles. Consult with a qualified expert and follow recommendations for the repair or replacement of the damaged components. Consider following the recommendations in NPS 2009 recommendations or The Preservation of Historic Glazed Architectural Terra-Cotta Preservation Briefs: 7.  Additionally, the Ardmore Historic Commercial District may have requirements for preservation of the Colston Building.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 134.  Windows - Open Item-Pending Bid Item-Per Hill Report Page 20* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |

Per Hill Report -Page 20

Replacement of the physically damaged rigid ducts, metal panel awnings, heavy gage appurtenances, flashings, fire rated window frames, aluminum window sill coverings and trims

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Total:  Exterior** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

## Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 135.  Hill Report-Repair Replacement water damaged interior* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |

SMITH_000028



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**CONTINUED - Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

Hill Report Page 20

We recommend as a result of the water migration through weather caused breached roof coverings the following be removed and replaced:

Paint application of the concrete roof deck, replacement of damaged light fixtures and electrical outlets, replacement of wall and floor coverings, cleaning and or replacement of affected built in cabinetry, and drywall on the 6th floor offices.

Our inspection of the interior was concentrated to the offices along the 6th floor building perimeter, the bank and bank office areas, the restaurant, and the basement.  Water migration into the building occurred along the perimeter 6th story walls of the building. Water migration was noted in offices 603, 604, 606, 611, 614, 616, and 619. We noted water stains and displaced paint on the ceiling / roof deck concrete, water-stained and buckled wood paneling, water-stained fiberboard wall cladding, water-stained light fixtures and electrical outlets, water-stained counter tops and trims, water-stained base trim, and floor coverings. We found water stains and finish distortions at the northwest corner of the bank. We identified water stained and partially missing ceiling tiles in the hallway, filing room and office within the bank office area. Penetrations above the bank hallway and bank office were the locations around where water migrated into the interior from the roof. An area of water migration into the office filing area identified a hole too small in a non-removable ceiling tile to further investigate without destructive testing. Water stains on the floor coverings and base trim were noted in the office filing area.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 136.  Open Item-Cabinetry (Bid Item)* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |

Hill Report Page 20

We recommend as a result of the water migration through weather caused breached roof coverings the following be removed and replaced:

Paint application of the concrete roof deck, replacement of damaged light fixtures and electrical outlets, replacement of wall and floor coverings, cleaning and or replacement of affected built in cabinetry, and drywall on the 6th floor offices.

Open Item-Cabinetry (Bid Item)

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Total:  Interior** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

| | **603** | | | | | **LxWxH 20' 8'' x 14' 5'' x 8'** | |
|---|---|---|---|---|---|---|---|
| | 561.33  SF Walls | | | 297.94  SF Ceiling | | | |
| | 859.28  SF Walls & Ceiling | | | 297.94  SF Floor | | | |
| | 33.10  SY Flooring | | | 70.17  LF Floor Perimeter | | | |
| | 165.33  SF Long Wall | | | 115.33  SF Short Wall | | | |
| | 70.17  LF Ceil. Perimeter | | | | | | |



| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 137.  Content Manipulation charge - per hour | 1.00 HR | 42.15 | 0.00 | 8.86 | 51.01 | (0.00) | 51.01 |
| 138.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 859.28 SF | 2.68 | 67.20 | 497.72 | 2,867.79 | (27.27) | 2,840.52 |

SMITH_000029



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**CONTINUED - 603**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 139.  Mask the floor per square foot - plastic and tape - 4 mil | 297.94 SF | 0.25 | 2.06 | 16.08 | 92.63 | (7.15) | 85.48 |
| 140.  Paint the walls and ceiling - two coats | 859.28 SF | 0.97 | 24.70 | 180.23 | 1,038.43 | (85.93) | 952.50 |
| 141.  R&R Suspended ceiling tile - 2' x 2' | 297.94 SF | 2.39 | 51.39 | 160.33 | 923.80 | (20.86) | 902.94 |
| 142.  Remove Carpet | 297.94 SF | 0.29 | 0.00 | 18.14 | 104.54 | (0.00) | 104.54 |
| 143.  Carpet | 342.64 SF | 3.59 | 113.88 | 282.24 | 1,626.20 | (396.09) | 1,230.11 |
| 15 % waste added for Carpet. | | | | | | | |
| 144.  Final cleaning - construction - Commercial | 297.94 SF | 0.21 | 0.00 | 13.14 | 75.71 | (0.00) | 75.71 |
| **Totals:  603** | | | **259.23** | **1,176.74** | **6,780.11** | **537.30** | **6,242.81** |



| **604** | | | | | | **LxWxH 15' 3" x 11' 2" x 8'** | |

| | | |
|---|---|---|
| 422.67  SF Walls | 170.29  SF Ceiling | |
| 592.96  SF Walls & Ceiling | 170.29  SF Floor | |
| 18.92  SY Flooring | 52.83  LF Floor Perimeter | |
| 122.00  SF Long Wall | 89.33  SF Short Wall | |
| 52.83  LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 145.  Content Manipulation charge - per hour | 1.00 HR | 42.15 | 0.00 | 8.86 | 51.01 | (0.00) | 51.01 |
| 146.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 592.96 SF | 2.68 | 46.37 | 343.45 | 1,978.95 | (18.82) | 1,960.13 |
| 147.  Mask the floor per square foot - plastic and tape - 4 mil | 170.29 SF | 0.25 | 1.18 | 9.19 | 52.94 | (4.09) | 48.85 |
| 148.  Paint the walls and ceiling - two coats | 592.96 SF | 0.97 | 17.05 | 124.38 | 716.60 | (59.30) | 657.30 |
| 149.  Remove Carpet | 170.29 SF | 0.29 | 0.00 | 10.37 | 59.75 | (0.00) | 59.75 |
| 150.  Carpet | 195.84 SF | 3.59 | 65.09 | 161.32 | 929.48 | (226.39) | 703.09 |
| 15 % waste added for Carpet. | | | | | | | |
| 151.  Final cleaning - construction - Commercial | 170.29 SF | 0.21 | 0.00 | 7.51 | 43.27 | (0.00) | 43.27 |
| **Totals:  604** | | | **129.69** | **665.08** | **3,832.00** | **308.60** | **3,523.40** |

SMITH_000030



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089



| **606** | | | | | | **LxWxH 18' 9" x 16' 4" x 8'** |

| 561.33 | SF Walls | | 306.25 | SF Ceiling |
| 867.58 | SF Walls & Ceiling | | 306.25 | SF Floor |
| 34.03 | SY Flooring | | 70.17 | LF Floor Perimeter |
| 150.00 | SF Long Wall | | 130.67 | SF Short Wall |
| 70.17 | LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 152. Content Manipulation charge - per hour | 1.00 HR | 42.15 | 0.00 | 8.86 | 51.01 | (0.00) | 51.01 |
| 153. R&R 5/8" drywall - hung, taped, floated, ready for paint | 867.58 SF | 2.68 | 67.84 | 502.52 | 2,895.47 | (27.53) | 2,867.94 |
| 154. Mask the floor per square foot - plastic and tape - 4 mil | 306.25 SF | 0.25 | 2.11 | 16.52 | 95.19 | (7.35) | 87.84 |
| 155. Paint the ceiling - two coats | 306.25 SF | 0.97 | 8.80 | 64.24 | 370.10 | (30.63) | 339.47 |
| 156. R&R Paneling | 561.33 SF | 2.77 | 54.22 | 337.91 | 1,947.01 | (22.00) | 1,925.01 |
| 157. Remove Carpet | 306.25 SF | 0.29 | 0.00 | 18.65 | 107.46 | (0.00) | 107.46 |
| 158. Carpet | 352.19 SF | 3.59 | 117.05 | 290.11 | 1,671.52 | (407.13) | 1,264.39 |
| 15 % waste added for Carpet. | | | | | | | |
| 159. Final cleaning - construction - Commercial | 306.25 SF | 0.21 | 0.00 | 13.50 | 77.81 | (0.00) | 77.81 |

| **Totals: 606** | | | 250.02 | 1,252.31 | 7,215.57 | 494.64 | 6,720.93 |



| **611** | | | | | | **LxWxH 13' 9" x 12' 5" x 8'** |

| 418.67 | SF Walls | | 170.73 | SF Ceiling |
| 589.40 | SF Walls & Ceiling | | 170.73 | SF Floor |
| 18.97 | SY Flooring | | 52.33 | LF Floor Perimeter |
| 110.00 | SF Long Wall | | 99.33 | SF Short Wall |
| 52.33 | LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 160. Content Manipulation charge - per hour | 1.00 HR | 42.15 | 0.00 | 8.86 | 51.01 | (0.00) | 51.01 |
| 161. R&R Paneling | 418.67 SF | 2.77 | 40.44 | 252.03 | 1,452.19 | (16.41) | 1,435.78 |
| 162. R&R 5/8" drywall - hung, taped, floated, ready for paint | 589.40 SF | 2.68 | 46.09 | 341.40 | 1,967.08 | (18.70) | 1,948.38 |
| 163. Mask the floor per square foot - plastic and tape - 4 mil | 170.73 SF | 0.25 | 1.18 | 9.22 | 53.08 | (4.10) | 48.98 |
| 164. Paint the ceiling - two coats | 170.73 SF | 0.97 | 4.91 | 35.81 | 206.33 | (17.07) | 189.26 |
| 165. Remove Carpet | 170.73 SF | 0.29 | 0.00 | 10.40 | 59.91 | (0.00) | 59.91 |
| 166. Carpet | 196.34 SF | 3.59 | 65.25 | 161.74 | 931.85 | (226.97) | 704.88 |
| 15 % waste added for Carpet. | | | | | | | |

SMITH_000031



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

### CONTINUED - 611

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 167. Final cleaning - construction - Commercial | 170.73 SF | 0.21 | 0.00 | 7.53 | 43.38 | (0.00) | 43.38 |
| **Totals: 611** | | | **157.87** | **826.99** | **4,764.83** | **283.25** | **4,481.58** |



**614**                                                                                          **LxWxH 15' 1" x 11' 2" x 8'**

| | | | |
|---|---|---|---|
| 420.00 SF Walls | | 168.43 SF Ceiling | |
| 588.43 SF Walls & Ceiling | | 168.43 SF Floor | |
| 18.71 SY Flooring | | 52.50 LF Floor Perimeter | |
| 120.67 SF Long Wall | | 89.33 SF Short Wall | |
| 52.50 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 168. Content Manipulation charge - per hour | 1.00 HR | 42.15 | 0.00 | 8.86 | 51.01 | (0.00) | 51.01 |
| 169. R&R 5/8" drywall - hung, taped, floated, ready for paint | 588.43 SF | 2.68 | 46.01 | 340.83 | 1,963.83 | (18.67) | 1,945.16 |
| 170. Mask the floor per square foot - plastic and tape - 4 mil | 168.43 SF | 0.25 | 1.16 | 9.09 | 52.36 | (4.04) | 48.32 |
| 171. Paint the walls and ceiling - two coats | 588.43 SF | 0.97 | 16.92 | 123.42 | 711.12 | (58.84) | 652.28 |
| 172. R&R Suspended ceiling tile - 2' x 2' | 168.43 SF | 2.39 | 29.05 | 90.65 | 522.24 | (11.79) | 510.45 |
| 173. Remove Carpet | 168.43 SF | 0.29 | 0.00 | 10.25 | 59.09 | (0.00) | 59.09 |
| 174. Carpet | 193.70 SF | 3.59 | 64.38 | 159.55 | 919.31 | (223.92) | 695.39 |
| 15 % waste added for Carpet. | | | | | | | |
| 175. Final cleaning - construction - Commercial | 168.43 SF | 0.21 | 0.00 | 7.43 | 42.80 | (0.00) | 42.80 |
| **Totals: 614** | | | **157.52** | **750.08** | **4,321.76** | **317.26** | **4,004.50** |



**616**                                                                                          **LxWxH 12' 5" x 11' 2" x 8'**

| | | | |
|---|---|---|---|
| 377.33 SF Walls | | 138.65 SF Ceiling | |
| 515.99 SF Walls & Ceiling | | 138.65 SF Floor | |
| 15.41 SY Flooring | | 47.17 LF Floor Perimeter | |
| 99.33 SF Long Wall | | 89.33 SF Short Wall | |
| 47.17 LF Ceil. Perimeter | | | |

SMITH_000032



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 176. Content Manipulation charge - per hour | 1.00 HR | 42.15 | 0.00 | 8.86 | 51.01 | (0.00) | 51.01 |
| 177. R&R 5/8" drywall - hung, taped, floated, ready for paint | 515.99 SF | 2.68 | 40.35 | 298.88 | 1,722.09 | (16.37) | 1,705.72 |
| 178. Mask the floor per square foot - plastic and tape - 4 mil | 138.65 SF | 0.25 | 0.96 | 7.49 | 43.11 | (3.33) | 39.78 |
| 179. Paint the walls and ceiling - two coats | 515.99 SF | 0.97 | 14.84 | 108.22 | 623.57 | (51.60) | 571.97 |
| 180. R&R Suspended ceiling tile - 2' x 2' | 138.65 SF | 2.39 | 23.92 | 74.62 | 429.91 | (9.71) | 420.20 |
| 181. Remove Carpet | 138.65 SF | 0.29 | 0.00 | 8.44 | 48.65 | (0.00) | 48.65 |
| 182. Carpet | 159.45 SF | 3.59 | 52.99 | 131.34 | 756.76 | (184.32) | 572.44 |
| 15 % waste added for Carpet. | | | | | | | |
| 183. Final cleaning - construction - Commercial | 138.65 SF | 0.21 | 0.00 | 6.11 | 35.23 | (0.00) | 35.23 |
| **Totals: 616** | | | **133.06** | **643.96** | **3,710.33** | **265.33** | **3,445.00** |



| | 619 | | | | LxWxH 13' 5" x 11' 2" x 8' |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| 393.33 SF Walls | | 149.82 SF Ceiling |
| 543.15 SF Walls & Ceiling | | 149.82 SF Floor |
| 16.65 SY Flooring | | 49.17 LF Floor Perimeter |
| 107.33 SF Long Wall | | 89.33 SF Short Wall |
| 49.17 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 184. Content Manipulation charge - per hour | 1.00 HR | 42.15 | 0.00 | 8.86 | 51.01 | (0.00) | 51.01 |
| 185. R&R 5/8" drywall - hung, taped, floated, ready for paint | 543.15 SF | 2.68 | 42.47 | 314.60 | 1,812.71 | (17.24) | 1,795.47 |
| 186. Mask the floor per square foot - plastic and tape - 4 mil | 149.82 SF | 0.25 | 1.03 | 8.08 | 46.57 | (3.60) | 42.97 |
| 187. Paint the walls and ceiling - two coats | 543.15 SF | 0.97 | 15.62 | 113.93 | 656.41 | (54.32) | 602.09 |
| 188. R&R Suspended ceiling tile - 2' x 2' | 149.82 SF | 2.39 | 25.84 | 80.62 | 464.53 | (10.49) | 454.04 |
| 189. Remove Carpet | 149.82 SF | 0.29 | 0.00 | 9.13 | 52.58 | (0.00) | 52.58 |
| 190. Carpet | 172.29 SF | 3.59 | 57.26 | 141.92 | 817.70 | (199.17) | 618.53 |
| 15 % waste added for Carpet. | | | | | | | |
| 191. Final cleaning - construction - Commercial | 149.82 SF | 0.21 | 0.00 | 6.61 | 38.07 | (0.00) | 38.07 |
| **Totals: 619** | | | **142.22** | **683.75** | **3,939.58** | **284.82** | **3,654.76** |
| **Total: Interior** | | | **1,229.61** | **5,998.91** | **34,564.18** | **2,491.20** | **32,072.98** |
| **Line Item Totals: PENDANT_PROPERTIES_L** | | | **10,668.67** | **132,777.59** | **765,049.96** | **23,015.26** | **742,034.70** |

SMITH_000033



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

**Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 3,154.67 | SF Walls | 1,402.12 | SF Ceiling | 4,556.78 | SF Walls and Ceiling |
| 1,402.12 | SF Floor | 155.79 | SY Flooring | 394.33 | LF Floor Perimeter |
| 874.67 | SF Long Wall | 702.67 | SF Short Wall | 394.33 | LF Ceil. Perimeter |
| | | | | | |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 34,830.45 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| | | | | | |
| 13,913.40 | Surface Area | 139.13 | Number of Squares | 1,327.48 | Total Perimeter Length |
| 61.83 | Total Ridge Length | 0.00 | Total Hip Length | | |

SMITH_000034



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

## Summary for Building

| | |
|---|---:|
| Line Item Total | 621,603.70 |
| Material Sales Tax | 10,615.77 |
| Storage Rental Tax | 52.90 |
| | |
| Subtotal | 632,272.37 |
| Overhead | 63,227.50 |
| Profit | 69,550.09 |
| | |
| **Replacement Cost Value** | **$765,049.96** |
| Less Depreciation | (23,015.26) |
| | |
| **Actual Cash Value** | **$742,034.70** |
| **Net Claim** | **$742,034.70** |
| | |
| Total Recoverable Depreciation | 23,015.26 |
| | |
| **Net Claim if Depreciation is Recovered** | **$765,049.96** |



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (11.5%) | Manuf. Home Tax (11.5%) | Storage Rental Tax (11.5%) |
|---|---|---|---|---|---|
| **Line Items** | 63,227.50 | 69,550.09 | 10,615.77 | 0.00 | 52.90 |
| **Total** | **63,227.50** | **69,550.09** | **10,615.77** | **0.00** | **52.90** |

SMITH_000036



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

## Recap by Room

**Estimate: PENDANT_PROPERTIES_L**

**Area: Main**

| | | |
|---|---:|---:|
| Safety/OSHA | 225,851.33 | 36.33% |
| Emergency Services | 467.00 | 0.08% |
| Equipment | 4,992.40 | 0.80% |
| General | 21,102.27 | 3.39% |
| **Area Subtotal:  Main** | **252,413.00** | **40.61%** |

**Area: Main Level**

| | | |
|---|---:|---:|
| Upper Level 1 Roof | 196,172.00 | 31.56% |
| Lower Level 2 Roof | 12,738.15 | 2.05% |
| Lower Level 3 Roof | 68,859.68 | 11.08% |
| Lower Level 4 Roof | 12,879.27 | 2.07% |
| Penthouse 1 | 13,556.47 | 2.18% |
| Penthouse 2 | 24,178.92 | 3.89% |
| Metal Awning 2 | 1,011.72 | 0.16% |
| Metal Awning 3 | 2,085.67 | 0.34% |
| Front Awning Roof BUR 4 | 7,325.67 | 1.18% |
| Front Awning Roof BUR 5 | 3,047.49 | 0.49% |
| **Area Subtotal:  Main Level** | **341,855.04** | **55.00%** |

**Area: Interior**

| | | |
|---|---:|---:|
| 603 | 5,344.14 | 0.86% |
| 604 | 3,037.23 | 0.49% |
| 606 | 5,713.24 | 0.92% |
| 611 | 3,779.97 | 0.61% |
| 614 | 3,414.16 | 0.55% |
| 616 | 2,933.31 | 0.47% |
| 619 | 3,113.61 | 0.50% |
| **Area Subtotal:  Interior** | **27,335.66** | **4.40%** |
| **Subtotal of Areas** | **621,603.70** | **100.00%** |
| **Total** | **621,603.70** | **100.00%** |

SMITH_000037



**Bovini Consultants LLC**

Bovini Consultants LLC
11885 FM 2868
Flint, TX 75762
903-216-0089

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ACOUSTICAL TREATMENTS | 1,638.00 | 52.85 | 1,585.15 |
| AWNINGS & PATIO COVERS | 2,825.75 | 550.82 | 2,274.93 |
| CLEANING | 1,763.64 | | 1,763.64 |
| CONTENT MANIPULATION | 783.53 | | 783.53 |
| GENERAL DEMOLITION | 94,740.53 | | 94,740.53 |
| DRYWALL | 10,161.63 | 144.60 | 10,017.03 |
| HEAVY EQUIPMENT | 4,992.40 | | 4,992.40 |
| FLOOR COVERING - CARPET | 5,788.70 | 1,863.99 | 3,924.71 |
| PERMITS AND FEES | 467.00 | | 467.00 |
| HEAT,  VENT & AIR CONDITIONING | 19,211.60 | 5,152.12 | 14,059.48 |
| PANELING & WOOD WALL FINISHES | 2,410.80 | 38.41 | 2,372.39 |
| PAINTING | 3,820.02 | 391.35 | 3,428.67 |
| ROOFING | 229,497.10 | 14,821.12 | 214,675.98 |
| TEMPORARY REPAIRS | 17,651.67 | | 17,651.67 |
| USER DEFINED ITEMS | 225,851.33 | | 225,851.33 |
| O&P Items Subtotal | 621,603.70 | 23,015.26 | 598,588.44 |
| Material Sales Tax | 10,615.77 | | 10,615.77 |
| Storage Rental Tax | 52.90 | | 52.90 |
| Overhead | 63,227.50 | | 63,227.50 |
| Profit | 69,550.09 | | 69,550.09 |
| Total | 765,049.96 | 23,015.26 | 742,034.70 |

SMITH_000038



Front Awning Roof BUR 4

Front Awning Roof BUR 5

F11(A)

Penthouse 1

Lower Level 3 Roof

Metal Awning 3

Upper Level Roof

Lower Level 1 Roof

Penthouse 2

Lower Level 4 Roof

TPO Awning 1

Metal Awning 2



N

Main Level